1   STEVEN G. KALAR
    Federal Public Defender
2   RITA BOSWORTH
    Assistant Federal Public Defender
3   55 S. Market Street, Suite 820
    San Jose, CA  95113
4   Telephone:  (408) 291-7753

5   Counsel for Defendant FEATHERS

6

7

8             IN THE UNITED STATES DISTRICT COURT

9        FOR THE NORTHERN DISTRICT OF CALIFORNIA

10               SAN JOSE DIVISION

11

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | No.  CR 14-00531 RMW |
| | ) | |
| Plaintiff, | ) | **REPORT OF ANNETTE M. STALKER, CPA/CFF, CFE** |
| | ) | |
| vs. | ) | Date:   September 26, 2016 |
| | ) | Time:  9:00 a.m. |
| MARK FEATHERS, | ) | |
| | ) | **Honorable Ronald M. Whyte** |
| Defendant. | ) | |
| | ) | |

26   OBSERVATIONAL REPORT OF DEFENSE
    FORENSIC ACCOUNTING EXPERT
    No. CR 14-531 RMW

SCANNED

# IN THE UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA

## UNITED STATES

### v.

## MARK FEATHERS

### CASE NO. 5:14-cr-000531-RMW

REPORT OF
ANNETTE M. STALKER, CPA/CFF, CFE

AUGUST 22, 2016



**Stalker Forensics**
*Forensic Accounting & Consulting*

I.   **Nature and Scope of Assignment**

I, Annette Stalker, through my firm, Stalker Forensics, have been retained by the Federal Public Defender's Office for the Northern District of California, located in San Jose, California to provide forensic accounting services relative to the criminal matter US v. Feathers. In specific, I have been provided with financial records related to several entities that Mark Feathers ("MF") owned or managed and include: Small Business Capital Corporation ("SBCC"), a California subchapter S corporation, and four mortgage investment funds managed by MF via SBCC: Investors Prime Fund, LLC ("IPF") including subsidiary SB Capital, LLC ("SBC LLC"), SBC Portfolio Fund, LLC ("SPF"), and SBC Senior Commercial Mortgage Fund, LLC ("SCMF"). The entity names, acronyms and relationships are illustrated in Chart 1 below.

In connection with the forensic accounting analysis being performed in the criminal matter, I have been asked to review and provide observations about the supporting records for the financial amounts cited in the Order for Summary Judgment from the underlying civil matter (case number 5:12-cv-03237-EJD).

The observations in this report are based on review of the restored QuickBooks Company files, audited financial statements and related workpapers, tax returns, offering documents, operating agreements, interim reports by the receiver, as well as declarations and briefs filed in the civil matter. On August 11, 2016 several thousand additional pages of audit workpapers pertaining to the entities under receivership were provided. My review of those documents is not yet completed. As such, the observations in this document may be amended and/or supplemented based on review and analysis of the contents of the recently provided records.

II.   **Introduction**

The observations expressed in this report and portions of the information presented in the accompanying exhibits are based on work performed to date. Amendments and additions to this report and accompanying exhibits may be required as indicated or as a result of new evidence, expert discovery, and the testimony of other witnesses at trial.

III.   **Qualifications**

I am the owner of Stalker Forensics which is a Certified Public Accounting firm that provides forensic accounting and consulting services.

I hold a Bachelor of Science degree in Business with a concentration in Accounting from California Polytechnic University in San Luis Obispo, California. I am a Certified Public Accountant, a Certified Fraud Examiner and am Certified in Financial Forensics. I have provided forensic accounting, litigation support, and management consulting services since 1994. My experience, education and professional involvement is more detailed in my current curriculum vitae, included as Exhibit A.

I am a member of the American Institute of Certified Public Accountants ("AICPA"), the professional associate that provides guidance for over 400,000 CPA professionals in the United States. Since 2013, I have served as the Chair of the AICPA's Forensic and Litigation Services ("FLS") Committee. The FLS Committee provides guidance to AICPA Forensic and Valuation Services Section members.

I am a member of the California Society of Certified Public Accountants ("CalCPA") where I serve as the Chair of the statewide Professional Conduct Committee and as member of the statewide Steering Committee for the Forensic Services Section. I am also an instructor of Forensic Accounting at UC Davis Extension in their Accounting Certificate Program.

### IV.    Background - Timeline and Parties

Mark Feathers is the founder and former manager of several fund entities that specialized in SBA lending (collectively, "Funds"). He was also the majority shareholder of the corporation that served as the manager of the Funds, SBCC.

At all times relevant to the formation and operation of the Funds, CPA Jeffrey Spiegel and his related firms provided annual audit and tax return preparation services to the Funds.

The indictment in the current matter follows a civil complaint filed by the SEC against Mark Feathers ("MF") and related entities on June 21, 2012 for various violations of the US securities acts. SBCC and Fund entity assets were seized and a temporary receiver, the Thomas Seaman Company, was installed on June 26, 2012. By July 10, 2012, the receiver was made permanent.

Several SEC-issued declarations/pleadings were filed during the approximately 19 days between the original complaint filing and the final order that included the installment of a permanent receiver.

An Order Granting the SEC's Motion for Summary Judgment was filed on 8/16/2013. The Order outlines several bases for the decision as detailed in the civil matter action as Document_591.

Chart 1, below, is an Organization Chart that includes entity names and acronyms used throughout this document.

Chart 1



## V.    Records Considered

A detailed list of records provided for my review in conjunction with this matter is included at Exhibit B to this document. In general, the relevant records include:

1. Various filings, declarations, and exhibits related to the civil case by the SEC
2. Fund offering documents and operating agreements
3. Audited Financial Statements of SPF, IPF, SBC LLC (subsidiary of IPF) and SCMF for the years ended December 31, 2008 through December 31, 2010
4. Draft Audit Reports and Financial Statements for SPF, IPF, SBC LLC, and SCMF for the year ended December 31, 2011
5. Tax Returns of IPF, SPF, and SCMF for the
6. Tax Returns of SBCC (the funds' manager) for 2009-2010
7. Mortgage Pool Statements (from ABS, system that manages investors and loans)
8. QuickBooks Company Data

## VI.    Primary Citation of Cash "Advances" Claimed in MSJ (and Mitchell Declaration, Document 479)

The following "Table 1" appears in the order granting the Commission's MSJ. This table was reported in the declaration of Commission employee Sarah Mitchell, a paralegal (civil case Document no. 479). In Ms. Mitchell's declaration, she identifies the method used to create the schedule as being based on print-outs of the general ledger for the Investors Prime Fund, LLC ("IPF") and Small Business Capital Portfolio Fund, LLC ("SPF") *which were produced to the Commission by the Receiver.*"

The method described represents a summation of all check payments from IPF and SPF, collectively the Funds, to the Manager, SBCC. The inverse, monies that were deposited into a Fund bank account by the Manager, SBCC, does not appear to have been taken into account.[1] There is also no reference to the GAAP-basis audited financial statements for the Funds which reflect the financial transactions between the Fund and Manager as well as provide detail disclosure about the nature and timing of payments by the Fund to the Manager.

---

[1] For example, the IPF general ledger (from QuickBooks) reflects a sum of four interest payments by Manager SBCC to IPF for a total of $244,661 as a reduction to the accrued interest receivable of $324,623 during the years 2011-2012. See Exhibit E, IPF General Ledger Export page 42.

Table 1

| Table 1: Gross Cash Transfers From Funds to SBCC from January 1, 2009 through Date of Receivership | | | | | |
|---|---|---|---|---|---|
| Year | Fund | Ledger Acct. No. | Ledger Acct. Name | Cash Paid to SBCC | Source |
| 2009 | IPF | 1770 | Syndication Expense (2009) | $100,000.00 | A-00624 |
| 2009 | IPF | 1725-22 | Loan 65 | $100,000.00 | A-00626 |
| 2009 | IPF | 1725-20 | Loan 300001 | $152,148.37 | A-00627 |
| 2009 | IPF | 1780-4 | Organizational Expenses | $200,000.00 | A-00632 |
| 2009 | IPF | 6550-2 | Management Fees – SB Capital | $439,500.00 | A-00789-90 |
| 2009 | SPF | 6550 | Management Fees | $63,780.00 | A-01212-3 |
| 2009 | SPF | 2050 | Capitalization of Contract | $540,000.00 | A-01169 |
| 2010 | IPF | 1250 | LT Rec – Fund Mgrs Organ Invt | $1,374,047.14 | A-00882 |
| 2010 | SPF | 1220 | Due From Manager | $175,000.00 | A-01273-4 |
| 2011 | IPF | 5020 | Fund Management Fees | $100,000.00 | A-00959-60 |
| 2011 | IPF | 1250 | LT Rec – Fund Mgrs Organ Invt | $2,930,000.00 | A-00882-3 |
| 2012 | IPF | 1250 | LT Rec – Fund Mgrs Organ Invt | $400,000.00 | A-00882-3 |
| 2012 | SPF | 5020 | Fund Management Fee | $922,927.00 | A-01322 |
| Total | | | | $7,497,402.51 | |

VII.   **Summary of Analysis and Observations**

My analyses of the specific cash outflow from IPF and SPF as listed in Table 1 include the following observations.

A.  The Cash Basis Accounting Method Differs Significantly from the Generally Accepted Accounting Principles (GAAP) Accounting Method

The Receiver used a cash-basis method of accounting that was inconsistent with the Funds' required Generally Accepted Accounting Principles ("GAAP") basis of accounting, as stated in the offering documents and operating agreements. The Receiver has indicated that the version of QuickBooks received did not contain complete records prior to 2010.[2] The Receiver appears to have recreated the accounting records on a cash basis using the bank records as the source of information. However, for the same time periods in which the Receiver sought to create cash basis accounting records, there were GAAP-compliant audited financial statements available. It is not clear why the Receiver did not use the audited financial statements and the underlying trial balance detail data from the external independent auditor, Spiegel Accountancy Corporation ("SAC"), a Certified Public Accounting firm, as the source for the accounting analysis.

---

[2] Receiver's Second Interim Report dated 8/10/2012.

Often in cases where a claim of fraud is made and there are not reliable financial accounting records, an accountant will seek to analyze records from a pure cash basis and perform a simple "Source and Use of Funds" analysis. While this exercise is helpful for determining where the funds came from and where they went, there are shortcomings with regard to using those results as a measure against GAAP-based financial statement elements.

A primary example of this issue is with regard to the collection of entries that have been cast as being part of the "Loans to Manager" issue. Under GAAP, those loans (monies advanced by the Fund to the Manager) are an asset of the Fund. Under Cash Basis, those funds represent an expense of the Fund which decreases the net income or net proceeds on a Profit and Loss statement.

In specific, there are disclosures and explanations in the audited financial statements, QuickBooks accounting records, and auditor-prepared workpapers that are counter to the $7.497 million portrayed as "Misstatements Regarding Fund Loans and Money Transfers".[3]

**B.**  **Offering Documents' "Use of Proceeds" Section Includes Provision for Payment by the Fund to the Manager for Organizational Expenses**

Several parts of the offering documents put the reader on notice about the authority and potential conflicts with the Manager SBCC. For example, the Table of Contents to the January 28, 2011 offering document includes sections entitled RISK FACTORS, COMPENSATION TO MANAGER AND ITS AFFILIATES, CONFLICTS OF INTEREST, and USE OF PROCEEDS.

In particular, the SUMMARY OF THE OFFERING states that "*The Manager can change a portion of the organization and syndication accruals which* have been, or may be incurred in the year 2010 and afterwards, *and separate from any similar prior year's accruals,* up to 1% of the Fund's maximum capitalization of $250,000,000, *from a capital asset to a receivable from the Manager.*"[4] The change referenced above equates to $2,500,000 while the limits stated in the Use of Proceeds section (see below for details from each Fund's offering documents) reference a 2% anticipated maximum which equates to $5,000,000. IPF did not exceed the maximum during the 2011 year according to the draft audited financial statements, audit workpapers, and the internal QuickBooks balance sheet report.

The offering documents include provisions whereby the Fund could advance up to a set percentage of the funds' maximum capitalization amount. Based on review of the Use of Proceeds portion of various Fund offering documents, the approximate uses are outlined as being for Organizational/Syndication Expenses, Mortgage Loans, and Reserves. The introductory paragraph indicates that the figures set forth "are only estimates, and actual use of the proceeds will vary."[5] The maximum limit of the advances to Manager related to organization/syndication expenses are represented as:

*Related to IPF*
1.  The June 9, 2010 offering document for IPF contained a provision for the capitalization of organization and syndication costs of up to 1% of the maximum fund capitalization of $100 million ($1,000,000 limit) [Bates SBCC010348].

---

[3] Civil case Order Granting Plaintiffs' Motion for Summary Judgment (case 5:12-cv-03237-EJD Document 591 page 8 line 12)
[4] Bates page SAC00000621 (and Case 5:12-cv-0237-EJD Document 480, Exhibit 26-12)
[5] Bates SBCC0011666 (also civil Case 5:12-cv-03237 Document 9-3, page 31 of 59)

2. The January 28, 2011 offering document for IPF modified that provision to 2% of the maximum fund capitalization of $250 million ($5,000,000 limit) [Bates SBCC006960].

3. The June 29, 2011 offering document for IPF reflected another modification to 2% of the maximum fund capitalization of $500 million ($10,000,000 limit) [Bates SBCC006911].

*Related to SPF*

4. The December 28, 2009 offering document for SPF reflects that up to 2% of the maximum fund capitalization of $50,000,000 (a $1,000,000 limit) may be advanced to the Manager [Bates SBCC007611].

5. The January 25, 2011 offering document for SPF reflects that up to 2% of the maximum fund capitalization of $50,000,000 (a $1,000,000 limit) may be advanced to the Manager [Bates SBCC007611].

It appears that the auditor used the maximum capitalization amount in audit procedures to test the Fund's compliance with the Use of Proceeds provision of the offering and operating agreement.

C. The Advances/Payments to Manager Were Fully Disclosed in the Funds' Audit Reports

For the years ended December 31, 2009 and 2010, the amounts that were recorded by the Funds as capitalized costs (an asset) were reported as either a capitalized cost asset or, later, as part of the Note Receivable-Manager or Due From Manager (another asset) in the audited financial statements of SPF and IPF. The various offering documents for IPF and SPF specified that annual reports including audited financial statements would be provided at investor's request [example for IPF is as of 1/28/2011, Ex. 26-1 thru 26-38].

Email communications between MF and the auditor reveal that between April 2010 and July 2010 there was a change in the CPA's interpretation of accounting rules that guide the types of costs that may be capitalized as organization/syndication costs. The auditor advised MF that the types of costs being reimbursed by the Fund to the Manager did not constitute "syndication" costs but rather a return of member equity. This change in position occurred between April and July of 2010. The auditor issued the **2009 IPF** audit report in April 2010 which included Syndication Costs as an asset of the Fund. Then, by the time the **2009 SPF** audit report was issued in July 2010 the capitalized costs were reported as a Due From Manager asset (as opposed to a capital cost asset). In both the IPF and SPF audit reports, the auditors' opinion was that the financial statements present fairly, in all material respects, the financial position of the Funds.

1. SPF 2009 Audit Report and Financial Statements Note 6, Related Party Transactions, disclosure includes:

> **Due to Related Party**
>
> During the year ended December 31, 2009, advanced $534,736 to the Fund manager. This receivable from the fund manager is unsecured, has a 5 year term and bears an interest rate of 5% per annum. Payments of $25,000 per quarter, principal and interest, will begin on January 1, 2011.   The receivable from the fund manager is in violation of the Fund's operating agreement and offering circular.  Subsequent to December 31, 2009, the Fund Manager is in the process of obtaining approval of this receivable from the Fund members.

The auditor workpaper entitled "Contract Capitalization" and "Interest and Other Receivables" demonstrate that the final balance of $534,736 amount is comprised of two components: (a) the 2009 advances for syndication costs of $490,000 that the "auditor noted that the syndication fees incurred during the year were not in accordance with the offering circular for the period ended 12/31/2009, therefore auditor will record AJE#104 to adjust the syndication fee balance to a receivable from fund manager balance"[6] and (b) an auditor-proposed adjustment (reclassification from management fee expense to receivable) for the previously recorded management fee expense of $63,780[7] (along with a few other adjustments) for an ending balance of $534,736.

Based on the audit report supplemented by the auditor workpapers, it appears that the reported amount Due from Manager of $534,736 was accurately stated. As such, it appears that the $540,000 amount included in Table 1 was known, audited and adjusted by Spiegel/SAC and, therefore, not misrepresented by MF or the Fund.

2.  SPF 2010 Audit Report and Financial Statements Note 7, Related Party Transactions, disclosure includes details about the amount and terms of the note due from manager.[8] Specifically, the Note includes details about the non-GAAP requirement to assess collectability of the receivable and the balance and terms of the promissory note as illustrated below:

NOTE 7 –   RELATED PARTY TRANSACTIONS (CONTINUED)

Note Receivable from Manager

The Fund does not account for its note receivable from Manager in accordance with generally accepted accounting principles (GAAP), which would require the Fund to assess the carrying value of the note receivable for fair value impairment due to the unsecured nature of the note and the lack of certainty of cash flows of the Manager.  The Fund carries the note at the full value of the cash advanced to the Manager under the note.

As of December 31, 2010, $707,464 has been advanced to the Fund manager under the promissory note agreement. The note is unsecured, and bears an interest rate of 7.5% per annum beginning on January 1, 2011. Payment of interest is due quarterly beginning on March 31, 2011 with all principal due on or before January 1, 2016. The receivable from the Fund manager is prohibited by the Fund's operating agreement and offering circular.  The Fund manager is currently preparing a revision to the operating agreement.

The $175,000 reflected as having been transferred to SBCC by SPF in 2010 for "Due From Manager" is included in the audited transactions that result in the balance of $707,464. The details transactions comprising the $175,000 are detailed in the SPF Company QuickBooks file as well. See Exhibit C for an excerpt of the SPF General Ledger detail for

---

[6] Civil case 5:12-cv-03237-EJD Document 480-5 page 75 of 105
[7] Civil case 5:12-cv-03237-EJD Document 480-5 page 79 of 105
[8] Bates page SBCC004905 (also civil case 5:12-cv-03237-EJD Document 480-4, Ex. 28-16)

account no. 1220, Due From Manager. As such, it appears that the $707,464 amount included in Table 1 was known, audited and disclosed by Spiegel/SAC and, therefore, not misrepresented by MF or the Fund.

3.  SPF 2011 Audit Report Draft and Financial Statement Note 10, Related Party Transactions, includes disclosures about the current year balance in Due From Manager of $690,868. Similar to prior years, the note disclosure includes the balance and terms of the note. [9]

The balance in the 2011 SPF Due from Manager decreased from the prior year. As such, there are no advances listed on Table1. It should be noted that the QuickBooks General Ledger details of the SPF account 1220, Due From Manager, and account 1215, Interest Receivable on Due From Manager, reflect over $50,000 of deposits made to the Fund from the Manager.[10] The 2011 audit was never issued but based on the draft report and audit workpapers, the majority of the auditing procedures had been completed. Review of the audit workpapers for the 2011 audit of SPF, some of which were provided to me on August 11, 2016, is not complete and may provide additional insights.

4.  IPF 2009 Audit Report and Financial Statements Note 4, Capitalized Costs, include disclosure about the Capitalized Cost asset balance of $353,779 as of 12/31/2009. There are two transactions for a total of $300,000 listed in Table 1, represented as advances by IPF to the Manager SBCC. The audited financial statements in Note 4 shows that there was a $300,000 increase in Syndication Costs (a component of the Capitalized Cost asset). Note 4 provides details about the composition, amounts reimbursed by the Fund to the Manager, and related amortization of the asset.

Below is an excerpt from Note 4 of the IPF 2009 Audited Financial Statement:[11]

---

[9] Civil case 5:12-cv-03237-EJD Document 480-5 Page 46 of 105
[10] Exhibit C, Excerpt of QuickBooks General Ledger export report
[11] Bates page SBCC002960 and SBA-027262

NOTE 4 -    CAPITALIZED COSTS, NET

Capitalized Costs as shown in the summary below represent Fund disbursements for expenditures incurred during the organization and structuring of the fund and costs of raising long term capital investments. These costs are amortized on a straight line basis over the estimate period that the fund will benefit from the incurred costs. Under the terms of the Offering Circular, the fund manager is entitled to reimbursement from the Fund for all out-of-pocket organization and syndication expenses. The Offering Circular allows for a total reimbursement of 5% of the total fund capitalization to a maximum of $500,000. To date the Fund has reimbursed the Manager a total of $383,929 for organization and syndication costs.

|  | | 2009 | | 2008 |
|---|---|---|---|---|
| Organization Costs | $ | 33,929 | $ | 33,929 |
| Restructuring Costs | | 51,670 | | 51,670 |
| Syndication Costs | | 350,000 | | 50,000 |
| Total Capitalized Costs | | 435,599 | | 135,599 |
| Accumulated Amortization | | (81,820) | | (27,202) |
| Total Capitalized Costs, Net | $ | 353,779 | $ | 108,397 |

Organization Costs – These were incurred when the fund was first organized and represent legal fees and the costs associated with the initial Fund offering.

Restructuring Costs – These were incurred when the fund separated from its previous manager restructured into the current fund. These costs represent legal fees and expenditures related to revisions in the offering circular and management agreement.

Syndication Costs – These are the reimbursements to the Fund Manager for his costs in developing and raising additional capital investments.

Amortization charged to fund operations for the years ended December 31, 2009 and 2008 was $54,948 and $18,345, respectively.

The transactions cited in Table1 are consistent with the IPF Company General Ledger details as well. See Exhibit E for the general ledger detail for IPF exported from QuickBooks, page 44 includes the account 1653, Syndication Costs.

Given the audited financial statements, which is consistent with the IPF QuickBooks general ledger details, it appears that the $300,000 amount included in Table 1 was known, audited and disclosed by Spiegel/SAC and, therefore, not misrepresented by MF or the Fund.

5.  IPF 2010 Audit Report[12] and Financial Statements Note 11, Related Party Transactions, disclose details about the amount and terms of the note due from manager.[13]  The reported balance of the Note Receivable from Fund Manager is $1,850,000 as of 12/31/2010. This balance includes $350,000 from the prior year which were reported as part of Capitalized Cost asset which were reclassified to the Note Receivable Due from Fund Manager as of the end of 2010.

Specifically, the Note includes that the funds were advanced the the Fund Manager, that the note is unsecured, and that the receivable was "...prohibited by the Fund's operating agreement and offering circular, which has been amended and approved by the

---

[12] Bates page SBCC002966 (and Government Exhibit 11 dated 5-14-12)
[13] Bates page SBA-027247

Department of Corporations in November 2010."[14] An excerpt from the audit report, Note 11 is below:

> **Investors Prime Fund, LLC and Subsidiary**
> **Notes to Consolidated Financial Statements**
> **Years Ended December 31, 2010 and 2009**
>
> **NOTE 11 -   RELATED PARTY TRANSACTIONS (CONTINUED)**
>
> Note Receivable from Manager (Continued)
>
> As of December 31, 2010, $1,850,000 has been advanced to the Fund manager under the promissory note agreement. The note is unsecured, and bears an interest rate of 7.5% per annum beginning on January 1, 2011. Payment of interest is due quarterly beginning on March 31, 2011 with all principal due on or before January 1, 2016. The receivable from the Fund manager was prohibited by the Fund's operating agreement and offering circular, which has been amended and approved by the Department of Corporations in November 2010.

Table 1 includes advances of $1,374,047 being made during 2010 from IPF to SBCC. This amount is consistent with the prior year balance of $350,000 and the current year, 12/31/2010, ending balance of $1,850,000. The general ledger exported detail for IPF is consistent with the total amount listed in Table1 as well as the supporting details listed in the exhibits to Sarah Mitchell's declaration (Document 479, Exhibit 220-7 and 220-8).

Given the audited financial statements, which are consistent with the IPF QuickBooks general ledger details, it appears that the $1,374,047 amount included in Table 1 was known, audited and disclosed by Spiegel/SAC and, therefore, not misrepresented by MF or the Fund.

6.  IPF 2011 Draft Audit Report Note 12[15] and Workpaper for Due From Fund Manager Lead Sheet[16] and Offering Circular Provide Amounts and Details About the Advances.

The 2011 audit was never issued but based on the draft report and audit workpapers, the audit testing and procedures had been substantially completed. The Note 12 disclosure on the draft audit report states the balance of $4,863,479 as having been advanced, that the note is unsecured and bears interest at 7.5%. The note also indicates that "Prior to July 2011, the note receivable from the Manager was prohibited by the Fund's operating agreement and offering circular. The operating agreement has been amended and approved by the Department of Corporations to allow the note receivable from Manager up to 1% of the Fund's maximum capitalization of $500,000,000 or $5,000,000, but the offering circular was not amended and still prohibits the receivable from Manager."[17] The basis for the Spiegel statement that the offering circular prohibited the receivable because the June 29, 2011 IPF Offering Circular indicates that up to 2% of the Fund's maximum capitalization of $500,000,000 proceeds may be used for Organizational Expenses (or $10,000,000).

---

[14] Bates page SBA-027247
[15] IPF 2011 draft audited financial statements' Note 12 is Exhibit 46-15 of civil case 5:12-cv-03237 Document 480-5
[16] SAC 2011 audit workpaper Due From Fund Manager LS (Lead Sheet) is Bates page SBA-000085
[17] IPF 2011 draft audited financial statements' Note 12 is Exhibit 46-15 of civil case 5:12-cv-03237 Document 480-5

Below is an excerpt from the June 29, 2011 Offering Circular (Case 5:12-cv-03237-EJD, Document 9-2, page 54 of 59):

### USE OF PROCEEDS

The proceeds from the sale of Units offered hereby will be used approximately as set forth below. The figures set forth below are only estimates, and actual use of proceeds will vary.

| | Minimum Offering | Percentage | Maximum Offering | Percentage |
|---|---|---|---|---|
| Organizational Expenses | $10,000 | 2% | $10,000,000 | 2% |
| Mortgage Loans[1] | $490,000 | 98% | $490,000,000 | 98.0% |
| TOTAL | $500,000 | 100.0% | $500,000,000 | 100.00% |

In either case, the Note Receivable from Manager balance at the end of 2011 was less than $5,000,000. The audit workpaper demonstrating the audit procedures performed over the 2011 IPF Due From Fund Manager is attached as Exhibit D to this report. The audit workpaper, Note A includes a statement that although the balance is in accordance with the note receivable, the auditor does not believe the balance is in accordance with the offering circular/operating agreement. The auditor's conclusion noted their workpaper (Note A on the workpaper noted above) was a plan to note the non-compliance on the auditor's opinion and in the Notes to the financial statements (as had been done in prior years).

Counter to the auditor's notation in their workpapers regarding the offering circular, the Offering Circular as of January 28, 2011, indicates that a portion of the funds advanced as reimbursement of organizational costs may be reflected as a note receivable on the Fund balance sheet. Below is an excerpt from the IPF Offering Circular:

Tax and Accounting Treatment ........ The Manager can change a portion of organizational and syndication accruals which have been, or may be incurred in the year 2010 and afterwards, and separate from any similar prior year's accruals, up to 1% of the Fund's maximum capitalization of $250,000,000, from a capitalized asset to a receivable from the Manager. This may eliminate substantial portion of the tax schedule amortization of these expenses and increase earnings. The receivable will be reduced annually over a period of 5 years from Manager contributions, and also generate additional interest earnings to the Fund at the preferred yield of 7.5%.

D. <u>The 2010 Audit Report Opinion Was Qualified Due to Inability to Assess Collectability of Receivable from Fund Manager, Not Due to Impropriety of Fund Advances</u>

The 2010 audit report opinion is qualified for both IPF and SPF. However, the only reason stated for the qualified audit opinion on both audit reports is the Fund's inability to assess the collectability of the receivable due from the Manager to determine whether an allowance would be required against the receivable, which is a departure from GAAP. By definition, a GAAP departure will result in a qualified audit opinion. The audit report opinion references the related Note disclosure that more fully explains the situation.

The IPF 2010 audit report includes that "...the Fund is unable to assess the collectability of the note receivable from the fund manager and thus cannot determine whether an allowance for

loss is necessary which reflects a departure from generally accepted accounting principles."[18] Reference is made to Note 11 which states the balance and terms of the note including that "the receivable was prohibited by the Fund's operating agreement and offering circular which **has been amended and approved by the Department of Corporations in November 2010.**" Importantly, the Note details and audit workpaper documentation provide qualifications as to the collectability of the note, not the validity of the note being recorded as an asset of the Fund. Further, the auditor's reference to the approval by the Department of Corporations appears to support the propriety of the receivable asset being recorded on the balance sheet of the Fund.

The **SPF 2010** audit report includes that "...the Fund is unable to assess the collectability of the note receivable from the fund manager and thus cannot reasonably determine whether an allowance for loss is necessary..." Reference is made to Note 7 which states the balance and terms of the note including that "the receivable from the Fund manager is prohibited by the Fund's operating agreement and offering circular. The Fund manager is currently preparing a revision to the operating agreement."

First, the balance and terms of the receivables are fully disclosed. Second, the auditor provided an opinion that the receivable is not in compliance with GAAP due to an inability to assess the collectable value to determine whether an allowance should be recorded. Third, the Notes disclose that the receivable may not have been in compliance with offering documents. Importantly, neither the auditor's opinion or Note details identify the nature of costs reimbursed by the Funds as being improper.

E.  <u>Permission was obtained by the Manager from the Fund investors to reclassify the capital cost asset. The request was to reclassify the capitalized as a Note Receivable from Manager.</u>

Despite several parts of the various offering documents which convey the broad authority and responsibility of the Manager, the Manager still sought to disclose and obtain investor approval of changes in the Fund operations and accounting.

For example, there is language in the various offering documents that the Use of Proceeds indicate an approximate portion of the proceeds will be used for "Organizational Expenses", but that the actual use of proceeds will vary. Specific communications related to the "Loans to Manger" topic include:

1.  Letters were sent by MF to Fund investors in August 2010 explaining the Manager's reasoning for re-classifying the Organization/Syndication as Loans to Manager and requesting approval.[19]

    "Request No. 1 – SB Capital would assume accrued IPF organizational and syndication expenses, *up to 1% of the fund manager's maximum approved capitalization now and in the future* for the fund..." and "...pay for these expenses through contributions from fund manager's income."[20]

---

[18] IPF 2010 audited financial statements
[19] Bates page SBCC011137 (also civil case 5:12-cv-03237 Document 480-2, Ex. 25-2), and Bates page G 00521 (also civil case 5:12-cv-03237 Document 9-8, page 14 of 59)
[20] ibid

The letter includes another reference to a similar measure having been approved by the Fund CPA and implemented for SPF. As of the date of this letter, August 16, 2010, the SPF audit report for 2009 recently been issued (July 14, 2010)[21] whereby the previously recorded Organization & Syndication capital asset was reported as part of the Due From Manager receivable. It is not unreasonable to infer the CPA had approved of the measure since the auditor provided SPF with a clean (unqualified) audit opinion for the financial statements in which the CPA auditor re-classified the syndication asset to a receivable asset.

2. An updated operating agreement was sent with the requests so it could be considered along with the letter explanation.

F. The Monies Paid to SBCC which are reflected as Management Fee Expenses in Table 1 Do Not Comport with Audited Financial Statements (Income Statement).

1. Table 1 reflects an advance of $63,780 by SPF in 2009 for Management Fees. However, the audit reports for SPF state that there were no management fees paid by SPF to SBCC. The SPF 2010 Audit Report Note 7, Related Party Transactions, states that "There were no management fees incurred during the years ended December 31, 2010 and 2009."[22] Excerpt from the audit report follows:

   Management Fees

   The Manager shall receive subordinated monthly distributions from the Fund in amounts equal to the remainder of funds available for distribution after all allocations of the higher of prime rate published in the Wall Street Journal as of the last business day of the month, plus 1.5%, or 7.50% (the "floor rate") has been made first to the Members, and after payment of Fund expenses. There were no management fees incurred during the years ended December 31, 2010 and 2009.

   An adjustment must have been made at or after the year end to remove the management fee expenses from SPF books for 2009. Since the calculation of earnings and related investor distributions was done on a monthly basis, there may have been payments made during the year (the excess of earnings over the distributions) which were not warranted once the full year was measured.

2. Advancement and later repayment by the Manager to the Fund is outlined in the offering documents. Under Manager's Subordinated Profits Interest in the SPF January 25, 2011 Private Placement Memorandum ("PPM") states that the Manager would may monthly distributions from the Fund. These monies were subject to return if the year-end calculations demonstrate the Fund profits allocated to Members was less than the Member Return. An excerpt from the SPF PPM[23] includes:

---

[21] Spiegel Declaration civil case5:12-cv-03237 Document 480 paragraph 42 (email from Ms. Thomas dated 7/14/2010 stating that the SPF 2009 Audit Report would be issued "today")
[22] Bates page SBCC004904
[23] Bates page SBCC0011724

<u>Manager's Subordinated Profits Interest</u>

The Manager shall receive subordinated monthly distributions from the Fund in amounts equal to the remainder of the Fund's net income after all Fund expenses and all allocations of the Member Return to the Members. The Manager is required to disgorge such monthly distributions only if and to the extent that it is later determined, as of the end of that same calendar year, that total Fund profits allocated to Members for that year was less than the Member Return. The Manager does not guaranty the Member Return, and is not required to disgorge any distributions to subsidize the Member Return in later years.

3. Table 1 reflects $439,500 advanced by IPF in 2009 as being paid for Management Fees. However, according to the audited financial statement, there were no management fee expenses in 2009.[24]

Below is an excerpt from the IPF audited financial statements:

| | | Years Ended December 31, | |
|---|---|---|---|
| | | 2009 | 2008 |
| **Investors Prime Fund, LLC** | | | |
| **Statements of Income** | | | |
| Mortgage Interest Income | $ | 725,733 | $ 690,365 |
| Operating Expenses: | | | |
| Advertising and Marketing | | - | 26,426 |
| Amortization Capitalized Costs | | 54,948 | 17,974 |
| Amortization SBA License Costs | | 3,649 | 371 |
| Consulting | | 66,698 | 1,200 |
| Insurance | | 25,940 | 8,508 |
| Management Fees | | - | 72,500 |
| Meals and Entertainment | | - | 1,770 |
| Miscellaneous Fees | | 10,618 | 8,251 |
| Professional Fees | | 44,922 | 39,875 |
| Total Operating Expenses | | 206,795 | 176,875 |
| Income from Operations | | 518,938 | 513,490 |

An adjustment must have been made at or after the year end to remove the management fee expenses from IPF books for 2009. Since the calculation of earnings and related investor distributions was done on a monthly basis, there may have been payments made during the year (the excess of earnings over the distributions) which were not warranted once the full year was measured.

4. Table 1 reflects $100,000 advanced by IPF to Manager for 2011 Fund Management Fees. While there was originally $100,000 advanced according to the QuickBooks accounting details for IPF, that amount was not reported on the draft audited financial statements for 2011.[25] As such, an adjustment must have been made by the auditor. An excerpt from the Note 12, Related Party Transactions, includes:

<u>Management Fees</u>

The Manager shall receive monthly distributions from the Fund in amounts equal to the remainder of funds available for distribution after all allocations of the higher of Prime Rate or 7.5% (the "floor rate") has been made first to the members, and after payment of Fund expenses. During the year ended December 31, 2011, no management fees were earned.

---

[24] Bates page SBCC002956 (and SBA-027257)
[25] Reference civil case 5:12-cv-03237-EJD, Document 480-5, Exhibit 46-16

5. Table 1 also reflects $922,927 as having been advanced by SPF as Fund Management Fee expense in 2012. There is no SPF audit report since it was mid-year at the time of the asset seizure. The SPF 2012 General Ledger details reflect expenses (payments and journal entries) to Manager, SBCC, as Management Fee expense of $1.17 million between January 1, 2012 and May 31, 2012. The SPF Profit & Loss Statement generated out of the QuickBooks file shows a Net Income of $522,199 for the partial year (through May 31st). The detail entries to Fund Management Fees (account no. 5020) include payments by IPF to SBCC for "Excess Earnings" and "Management Fees" which appear to have been paid periodically in 2012. See Exhibit G for the SPF Profit & Loss Report and detail transactions within the Fund Management Fees account generated from QuickBooks for 2012.

Should the year have continued, a year end recalculation and true-up, if needed, would have been made as in the prior years. Given the incomplete accounting for 2012, the advances listed on Table1 for 2012 as management fees paid by SPF in the amount of $922,927 would require further analysis to determine whether they are a proper expense of the SPF Fund.

G. Table 1 of the MSJ Order Does Not Consider Monies Advanced/Paid for Troubled Properties as Allowable (Loan 65 and 300001) Despite Language in Offering Circular Related to Loans to Manager.

The two amounts listed on Table1 as having been advanced in 2009 for "Loan 65" and "Loan 300001" are $100,000 and $152,148, respectively. Based on information contained in the Spiegel declaration, there is some question as to the status of these loans and the related property.

At this time, the two amounts have been listed as "pending" further analysis since the IPF Company QuickBooks begins with 2010 details, an analysis of the 2009 audit workpapers is necessary to corroborate the details surrounding these advances. At this time, the analysis of the audit workpapers is pending as these were provided recently among over 5,000 pages of PDF documents and multiple native files.

However, if it is shown that the monies paid by IPF to Manager SBCC were related to troubled loan property, there are provisions in the offering documents which permit those transactions.

As early as 2007, the Fund offering documents have contained provisions for advances to the Manager for purposes of financing related to a sale of real estate owned ("REO") or loans purchased as a result of foreclosure.

For example, an excerpt from the SPF offering document from July 26, 2007[26] contains this statement:

> 6.   **No Loans to Manager.** No loans will be made by the Fund to the Manager or to any of its affiliates, except for any financing extended as part of a sale of real estate owned or loans purchased as a result of foreclosure. (See "Conflicts of Interest – Sale of Real Estate Owned to Affiliates.")

Similar language is included in the majority of subsequent offering documents.

---

[26] Bates page SBCC011654 (and civil case 5:12-cv-03237 Document 9-3 page 19 of 59)

As early as 2008, the offering documents included a provision outlining the process for defaulted loans or real estate owned. Below is an excerpt from the IPF Offering dated March 11, 2008[27] which provides:

---

**Sale of Defaulted Loans or Real Estate Owned to Affiliates**

In the event a Fund loan goes into default or the Fund becomes the owner of any real property by reason of foreclosure on a Fund loan, the Manager's first priority will be to arrange the sale of the loan or property for a price that will permit the Fund to recover the full amount of its invested capital plus accrued but unpaid interest and other charges, or so much thereof as can reasonably be obtained in light of current market conditions. In order to facilitate such a sale, the Manager may arrange a sale to persons or entities controlled by or affiliated with the Manager (e.g., to another entity formed by the Manager or its affiliates), for the express purpose of acquiring defaulted loans or foreclosure properties from lenders such as the Fund. The Manager will be subject to conflicts of interest in arranging such sales since it will represent both parties to the transaction. For example, the Fund and the potential buyer will have conflicting interests in determining the purchase price and other terms and conditions of sale. The Manager's decision will not be subject to review by any outside parties.

The Manager shall undertake to resolve these conflicts by setting a purchase price for each defaulted loan or property which is not less than any of the following: (i) the independently appraised value of such loan or property, if any, at the time of sale; (ii) the amount of any third party offer already received, if any; or (iii) the total amount of the Fund's investment in the property. The Fund's investment is deemed to include without limitation the following: the unpaid principal amount of the loan upon which the Fund foreclosed, all unpaid interest accrued to the date of foreclosure, expenditures made to protect the Fund's interest in the property such as payments to senior lienholders and for insurance and taxes, all costs of foreclosure (including attorneys fees actually incurred to prosecute the foreclosure or to obtain relief from stays in bankruptcy), and any advances made by or on behalf of the Fund for any of the foregoing. A portion of the purchase price may be paid by the affiliate executing a promissory note in favor of the Fund, secured by a deed of trust on the property being sold. The total loan-to-value ratio for the property (including the Fund's note and any senior liens) will not exceed 90% of the appraised value of the property, and the note will otherwise contain terms and conditions comparable to those that would be contained in notes executed by third parties.

---

Again, if the 2009 audit workpapers reflect that the purpose of the two advances cited on Table 1 for Loans 65 and 300001 are related to troubled assets, the funds may have been properly advanced and recorded.

H. **The Advances by IPF to Manager Continued in 2012 Under the Provisions Outlined in the Offering Documents and Operating Agreements**

By the start of the 2012 calendar year, the operative offering document provided for The amounts listed in Table1 as 2012 advances by IPF to the Manager of $400,000. The IPF balance sheet from the IPF QuickBooks records show that the balance of the Note Receivable Due from Manager as of May 31, 2012 included the advances of $400,000 as well as some repayments (where excess earnings was recorded as a reduction to the receivable rather than a deposit).

Since the 2012 year was incomplete, final review and adjusting entries have not been completed or recorded in the financial records. As such, the $400,000 reported as advances made by IPF in 2012 as Notes Receivable From Manager on Table1 would require further analysis to determine whether they are supported by the operating agreements and disclosures to investors.

---

[27] Bates pages SAC00006719 and SBA-003852

VIII.    **Summary of Adjusted Table1**

Based on the foregoing analyses and observations, I recreated the Table1 from Sarah Mitchell's declaration and made adjustments to reflect the above analyses.

[Table 1: Declaration of S. Mitchell, Document 479]

| Year | Fund | GL Acct. No. | GL Account Name | Source | Cash Paid to SBCC | Adjustment | Net | VII. Summary Reference |
|------|------|--------------|-----------------|--------|-------------------|------------|-----|------------------------|
| 2009 | IPF | 1770 | Syndication Expense (2009) | A-00624 | $ 100,000.00 | $ (100,000.00) | $ - | C. , E. |
| 2009 | IPF | 1725-22 | Loan 65 | A-00626 | $ 100,000.00 | | $ 100,000.00 | G. Pending |
| 2009 | IPF | 1725-20 | Loan 300001 | A-00627 | $ 152,148.37 | | $ 152,148.37 | G. Pending |
| 2009 | IPF | 1780-4 | Organizational Expenses | A-00632 | $ 200,000.00 | $ (200,000.00) | $ - | C. , E. |
| 2009 | IPF | 6550-2 | Management Fees - SB Capital | A-01212 -3 | $ 439,500.00 | $ (439,500.00) | $ - | F.3 |
| 2009 | SPF | 6550 | Management Fees | A-00789-90 | $ 63,780.00 | $ (63,780.00) | $ - | F.1 |
| 2009 | SPF | 2050 | Capitalization of Contract | A-01169 | $ 540,000.00 | $ (540,000.00) | $ - | C. |
| 2010 | IPF | 1250 | LT Rec-Fund Mgrs Organ Invt | A-00882 | $ 1,374,047.14 | $ (1,374,047.14) | $ - | C. , E. |
| 2010 | SPF | 1220 | Due From Manager | A-01273-4 | $ 175,000.00 | $ (175,000.00) | $ - | C. |
| 2011 | IPF | 5020 | Fund Management Fees | A-00959-60 | $ 100,000.00 | $ (100,000.00) | $ - | F.4 |
| 2011 | IPF | 1250 | LT Rec-Fund Mgrs Organ Invt | A-00882 | $ 2,930,000.00 | $ (2,930,000.00) | $ - | C. , E. |
| | | | Subtotal 2009 through 2011 Items | | $ 6,174,475.51 | $ (5,922,327.14) | $ 252,148.37 | |
| 2012 | IPF | 1250 | LT Rec-Fund Mgrs Organ Invt | A-00882 | $ 400,000.00 | | $ 400,000.00 | H. Pending |
| 2012 | SPF | 5020 | Fund Management Fees | A-01322 | $ 922,927.00 | | $ 922,927.00 | F.5 Pending |
| | | | Subtotal 2012 (in-process year) Items | | $ 1,322,927.00 | $ - | $ 1,322,927.00 | |
| | | | Grand Total All of Table 1 | | $ 7,497,402.51 | $ (5,922,327.14) | $ 1,575,075.37 | |

The basis for the various adjustments made to Table1 above are reflected in the referenced section within VII. Summary of Analysis and Observations, of this document.

IX.    **Miscellaneous**

For services rendered in my engagement with the Federal Public Defenders' Office, Stalker Forensics is being compensated at the contractually agreed upon rate of $280 per hour. My work is ongoing and my opinions are subject to revision based on new information (including reports or testimony by other parties and experts), which subsequently may be provided to or obtained by me.

Annette M. Stalker, CPA/CFF, CFE

8/22/2016

Date

*USA v. Feathers*

Case No. CR 14-00531 RMW

# EXHIBIT A

**▐▐▌ Stalker Forensics**
*Forensic Accounting & Consulting*

**Annette M. Stalker**
**Certified Public Accountant**

PROFESSIONAL LICENSE – STATE OF CALIFORNIA

Certified Public Accountant (CPA) - State of California

PROFESSIONAL CREDENTIALS AND CERTIFICATIONS

Certified in Financial Forensics (CFF) - American Institute of Certified Public Accountants

Certified Fraud Examiner (CFE) - Association of Certified Fraud Examiners

EMPLOYMENT HISTORY

**Stalker Forensics**
*Forensic Accounting and Consulting*
Sole Proprietor
2014 - present

**Ueltzen & Company, LLP**
*Consultants and Accountants to
Management and Counsel*
Principal, Forensic Accounting Practice
2007 - 2013

**CODA Incorporated**
*Financial Accounting Software Company*
Accounting and Implementation Consultant
1992 - 1994

**UC Davis Extension**
*Business & Leadership Program*
Instructor of Forensic Accounting
2014 - present

**Maxwell Group, Inc.**
*Management and Financial Consultants*
Founder and Consultant
1994 - 2005

**KPMG Peat Marwick**
*International Accounting and Consulting Firm*
Audit Supervising Senior
1987 - 1992

PROFESSIONAL ACTIVITIES AND SERVICE AFFILIATIONS

American Institute of Certified Public Accountants

- Chair of the Forensic and Litigation Services (FLS) Committee (2013-present) and Member (2011-2013)

- "Forensic & Litigation Services Volunteer of the Year Award" Recipient (2013)

- Chair of the FLS Fraud Task Force (2011- 2014) and Member (2009-present)

- Co-Chair of the National Forensic & Valuation Conference Planning Committee (2016) and Member (2013-present)

- Speaker at "National Forensic & Valuation Services Conference" (2013, 2014, and 2015)

Annette M. Stalker, CPA/CFF, CFE
Curriculum Vitae
Page 2

## PROFESSIONAL ACTIVITIES AND SERVICE AFFILIATIONS, CONTINUED

**California Society of Certified Public Accountants**

- Chair of the State Committee on Professional Conduct (2014-2015) and Member (2008-2013)
- Member of the State Committee on Government Relations (2009 - present)
- Member of the Forensic Services Steering Committee (State Oversight for Economic Damages, Business Valuation, Fraud, and Family Law Practice Sections) (2010 – present)
- Co-Chair of the Sacramento Chapter Attorneys-Bankers-CPA (ABC) Event Committee (2011 – present)
- Director of the Sacramento Chapter Board (2009-2015)

**Association of Certified Fraud Examiners,** member

**Sacramento County Bar Association,** member

## EDUCATION

Bachelor of Science, Business Administration (Accounting Concentration), California Polytechnic State University, San Luis Obispo - 1988

## CIVIC ACTIVITIES

Roseville Theatre Arts Academy, Founding Officer/Treasurer (2011 – present)

Eureka Schools Foundation, Treasurer (2013-2015)

SACTO (Sacramento Area Commerce & Trade Organization), Member of the Audit Committee (2012-2014) and Member of Finance Committee (2010–2012)

Loyola Marymount University, National Intercollegiate Business Ethics Competition, Panel Judge (1997 - 2010)

## CONTACT INFORMATION

Email:  annette@stalkerforensics.com

**Stalker Forensics**
*Forensic Accounting & Consulting*

Rev. 2016/07

*USA v. Feathers*

Case No. CR 14-00531 RMW

# EXHIBIT B

US v. Feathers, et al.
**Index of Documents Received**
As of 2016-08-17

| Folder / Filename | Description | Date Range | | Bates ID Range | | |
|---|---|---|---|---|---|---|
| | | From | To | Prefix | From | To |
| *CD# 1 Received 2015-0911 Tax Returns & Audits* | | | | | | |
| **FILENAME** | | | | | | |
| 2008 SPF Tax Return-SEC-Mark feathers-000014937pdf | Prep. By Schoenholz & Spiegel | 3/26/09 | | SBCC | 006452 | 006598 |
| 2009 SBCC CA Form 5806-Mark feathers-000024878.pdf | Underpmt est tax by corp. | 2/18/11 | | SBCC | 016393 | 016454 |
| IPF 2007 Amended Return-Mark Feathers-000015084.pdf | IPF Form 1065 for 2007 (Amended) | 8/8/08 | | SBCC | 006599 | 006718 |
| IPF 2007 CA Return Pt2-Mark Feathers-000014488.pdf | continued part 2 of 2 2007 IPF | 7/17/08 | | SBCC | 006003 | 006436 |
| IPF 2007 Tax Returns-Mark feathers-000014264.pdf | part 1 of 2 2007 IPF | 7/17/08 | | SBCC | 005779 | 006002 |
| IPF 2009 Tax Return-Mark feathers-000005720.pdf | IPF Form 1065 for 2009 | 4/6/10 | | SAC | 005720 | 006460 |
| IPF 2010 Tax Return-Mark feathers-000002923.pdf | IPF Form 1065 for 2010 | 3/18/11 | | SAC | 002923 | 004005 |
| IPF 2011 K1 Returns-Mark feathers-000020382.pdf | K-1s for IPF (to SB Capital, others) | 3/14/12 | | SBCC | 011897 | 014217 |
| IPF 2011 Tax Returns-Mark feathers-000022703.pdf | IPF Form 1065 for 2011 | 3/14/12 | | SBCC | 014218 | 016333 |
| IPF K1s 2010-Mark feathers-000004255.pdf | | 3/15/11 | | SAC | 004255 | 005717 |
| SBA-027231 SPF Promissory Note SEC Testimony Ex 10.pdf | | 1/1/11 | | SBA | 027231 | 027231 |
| SBA 27232 IPF Audited Stmts 2009-2010 SEC Testimony Ex | Qualified audit opinion | 3/22/11 | | SBA | 027232 | 027250 |
| SBA-027251 IPF Audited Stmts 2008-2009 SEC Testimony E | Unqualified audit opinion | | | SBA | 027251 | 026267 |
| SBA-027268 IPF Audited Stmts 2007-2008 SEC Testimony E | Unqualified audit opinion | 3/16/09 | | SBA | 027268 | 027282 |
| SBA-027283 Loan Master Rpt SEC Testimony Ex I 4.pdf | | | 12/28/11 | SBA | 027283 | 027409 |
| SBA-027410 IPF GL SEC Testimony Ex 15.pdf | IPF GL "All Trans" report | 12/31/09 | 12/31/11 | SBA | 027410 | 027553 |
| SBA-027554 SBCC GL SEC Testimony Ex 16.pdf | IPF GL "All Trans" report | 9/30/09 | 1/9/12 | SBA | 027554 | 027818 |
| SBA-027819 Spiegel Ltr CA Taxes SEC Testimony Ex 17.pdf | Ltr to MF re IPF e-filing 2010 TR | 3/15/11 | | SBA | 027819 | 027820 |
| SBA-027821 SPF Mortgage Pool SEC Testimony Ex 18.pdf | Mortgage pool, trans history | 1/9/12 | | SBA | 027821 | 027892 |
| SBA-027893 SBCC Mortgage Pool SEC Testimony Ex 19.pdf | Mortgage pool, trans history | 1/9/12 | | SBA | 027893 | 027909 |
| SBA-027911 SBC Senior Mortgage Pool SEC Testimony Ex 2 | Mortgage pool, trans history | 1/9/12 | | SBA | 027911 | 027913 |
| SBA-027914 Gruebele Email re Ads SEC Testimony Ex 21.pd | Email to Barbara Kuang/ Ad ex. | 2/21/12 | | SBA | 027914 | 027916 |
| SBA-027917 June 09 IPF Investor Newsletter SEC Testimon | IPF newsletter | 6/4/09 | | SBA | 027917 | 027918 |
| SBA-027927 IPF Chk 2347 SEC Testimony Ex 26.pdf | $250K ck to SBCC Fund Mgr fr IPF | 6/14/11 | | SBA | 027927 | 027927 |
| SBA-027928 IPF 1250-LT Receivable SEC Testimony Ex 27.p | QB Rpt "IPF 1250 LT Rec Fund Mgr Org In | 12/31/09 | | SBA | 027928 | 027929 |
| SBA-027930 IPF Chk 2355 SEC Testimony Ex 28.pdf | $100K ck to SBCC Mgt fr IPF | 6/30/11 | | SBA | 027930 | 027930 |
| SBA-028105 Promissory Note IPF SEC Testimony Ex 9.pdf | $1,850,000 SBCC borrower, IPF lender | 1/1/11 | | SBA | 028105 | 028105 |
| SBC Senior 2011 KI Returns SEC-Mark feathers-000026705. | SCMF | | | SBCC | 018220 | 018280 |
| SBC Senior 2011 Tax Returns SEC-Mark Feathers-00002662 | SCMF | | | SBCC | 018144 | 018217 |
| SBCC 2007 CA Form 5806 SEC-Mark Feathers-000012580.p | Underpmt est tax by corp. | | | SBCC | 004095 | 004164 |
| SBCC 2009 Tax Return SEC-Mark Feathers-000024841.pdf | Prep by Young, Craig & Co | 2/18/11 | | SBCC | 016356 | 016392 |
| SBCC 2010 Tax Return SEC-Mark Feathers-000024947.pdf | Prep by Dennis Young | 9/9/11 | | SBCC | 016463 | 016506 |
| SPF 2007 CA form 568 SEC-Mark Feathers-000015219.pdf | Prep by Jeffrey Spiegel, Schoenholz & Spi | 7/22/08 | | SBCC | 006734 | 006784 |
| SPF 2007 Tax Return SEC-Mark Feathers-000015289.pdf | Prep by Jeffrey Spiegel, Schoenholz & Spi | 7/22/08 | | SBCC | 006805 | 006881 |
| SPF 2009 Tax Return SEC-Mark Feathers-000012948.pdf | Prep by Jeffrey Spiegel, Schoenholz & Spi | 7/8/10 | | SBCC | 004463 | 004633 |
| SPF 2010 Tax Return SEC-Mark feathers-000013119.pdf | Prep by Jeffrey Spiegel, Schoenholz & Spi | 3/3/11 | | SBCC | 004634 | 004889 |
| SPF 2011 KI Returns SEC-Mark feathers-000025817.pdf | | 2/17/12 | | SBCC | 017332 | 018123 |
| SPF 2011 Tax Return SEC-Mark Feathers-000025059.pdf | Prep by Jeffrey Spiegel, Schoenholz & Spi | 2/17/12 | | SBCC | 016574 | 017327 |

US v. Feathers, et al.
Index of Documents Received
As of 2016-08-17

| Folder / Filename | Description | Date Range From | To | Bates ID Range Prefix | From | To |
|---|---|---|---|---|---|---|
| **Received 2015-10-16 via Email fr Counsel -Financial related** | | | | | | |
| FILENAME | | | | | | |
| SBA-000031 IPF audit documents 2011.pdf | | | | SBA- | 000031 | 000034 |
|    Risk assessment/workpapers | General planning APG | 11/7/11 | | SBA- | 000035 | 000040 |
|    Engagement letter | | 10/14/11 | | SBA- | 000041 | 000056 |
|    Engagement acceptance, materiality, internal control wps | | | | SBA- | 000099 | 000118 |
| SBA-000099 IPF audit and financial docs cont 2011.pdf | AuditWPs (not Due to Rel Parties) | | | SBA- | 000127 | 000139 |
| SBA-000127 IPF audit docs cont. '11.pdf | WPs re Equity, IncStmt | | | SBA- | 000152 | 000155 |
| SBA-000152 IPF audit docs re commitments and contingencies a | WPs re Commitment/Conting. X100 | | | SBA- | 000226 | 000261 |
| SBA-000152 IPF audit docs re commitments and contingencies a | SBC LLC (IPF Subsid) Audit 2011 | 3/29/12 | | SBA- | 000264 | 000282 |
| SBA-000264 SBCC dec 31, 2011 & 2012 audited financial statem | SBC LLC (IPF Subsid) Audit 2011 | 3/29/12 | | SBA- | 000283 | 000287 |
| SBA-000283 SBCC audit mogage loan confirm summary | SBC LLC audit wps 2010-2011 | | | SBA- | 000327 | 000344 |
| SBA-000327 SBCC audit program docs | Gen planning, eng accept, materiality | | | SBA- | 000355 | 000366 |
| SBA-000355 SBCC audit report and financial statements april '10 dupl | | | | SBA- | 000384 | 000395 |
| SBA-000384 SBCC audit difference eval form 3-10-12 | | 12/31/11 | | SBA- | 000396 | 000419 |
| SBA-000396 SBCC lendees audit letter 11-9-11 | SBC LLC mortgage confirm letters | 11/9/11 | | SBA- | 000460 | 000473 |
| SBA-000460 SBCC internal audit docs | Mortg servicing rights valuation | 12/31/11 | | SBA- | 002598 | 002600 |
| SBA-002598 SBCC audit internal docs | WPs re Commitment/Conting. X100 | | | SBA- | 004397 | 004450 |
| *IPF Audited Financial Statements :* | 2008-2010 audit reports | | | SBA- | 004451 | 004451 |
|    Ex 72 Feathers H00069 | Email btwn Dave G /MF cash needs | 9/22/11 | | SBA- | | |
|    SBA 27232 IPF Audited Stmts 2009-2010 SEC Testimony Ex 11.pdf | | | | | | |
|    SBA-027251 IPF Audited Stmts 2008-2009 SEC Testimony Ex 12.pdf | | | | | | |
|    SBA-027268 IPF Audited Stmts 2007-2008 SEC Testimony Ex 13.pdf | | | | | | |
| | | | | | | |
| **Received 2015-10-23 via Email fr Counsel** | | | | | | |
| Offering Documents.xlsx | Matrix summary of fund offers | | | none | | |
| | | | | | | |
| **Received 2015-10-26 via Email fr Counsel** | | | | | | |
| *Operating Agreements:* | | | | | | |
| SAC00006657 IPF Fifth Amended and Restated Operating Agreement 11-5-2010 | | | | SAC | 006657 | 006683 |
| SBCC006884 IPF Seventh Amended and Restated Operating Agreement 6-1-2011 | | | | SBCC | 006884 | |
| SBCC007004 IPF Sixth Amended and Restated Operating Agreement 1-28-2011 | | | | SBCC | 007004 | |
| SBCC007768 SPF Fourth Amended and Restated Operating Agreement 8-10-2011 | | | | SBCC | 007768 | |
| SBCC010558 IPF Third Amended and Restated Agreement 4-23-2009 | | | | SBCC | 010558 | |
| SBCC011594 SPF Operating Agreement 7-26-2007 | | | | SBCC | 011594 | |
| SBCC011618 SPF Third Amended and Restated Operating Agreement 1-25-2011 | | | | SBCC | 011618 | |
| *Offering Documents:* | | | | | | |
| SBA-003833 IPF Offering 3-11-2008 | IPF | | | SBA- | 003833 | 003873 |
| SBCC006911 IPF Offering 6-29-2011 | IPF | | | SBCC | 006911 | 006956 |
| SBCC006960 IPF Offering 1-28-2011 | IPF | | | SBCC | 006960 | |
| SBCC007038 IPF Offering 6-11-2009 | IPF | | | SBCC | 007038 | |
| SBCC007611 SPF Offering 12-28-2009 | SPF | | | SBCC | 007611 | |
| SBCC010348 IPF Offering 6-9-2010 | IPF | | | SBCC | 010348 | |
| SBCC011642 SPF Offering 7-26-2007 | SPF | | | SBCC | 011642 | |

CONFIDENTIAL
Page 2 of 7

US v. Feathers, et al.
**Index of Documents Received**
As of 2016-08-17

| Folder / Filename | Description | Date Range | | Bates ID Range | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | From | To | Prefix | From | To |
| SBCC011708 SPF Offering 1-25-2011 | SPF | | | SBCC | 011708 | |
| *Received 2015-10-27 via Email fr Counsel* | | | | | | |
| 2013_05_23 Jeffrey Spiegel Dec in Support of MSJ with Exhs (reduced size).pdf | | | | SEC case Doc480 + Ex (>40 | | |
| Exhibits: | | | | | | |
| 1 | | | | | | |
| 2 | | | | | | |
| 3 Minutes of IPF Board meeitng | | 3/18/10 | | SAC | 000950 | 000953 |
| 4 Email re capitalized expenditure/impact to tax return | | 3/23/10 | | SAC | 000948 | 000949 |
| 5 Reply email by Spiegel re ensuring correct items capitalized | | 3/24/10 | | SAC | 000945 | 000947 |
| 6 2nd reply email by Spiegel to MF re IPF Loan Loss Reserve | MF created $150K res as 2% new capital | 3/24/10 | | SAC | 000942 | 000943 |
| 7 Email from MF to Dan Rollins (SAC) re IPF loan loss reserve | | 3/1/10 | | SAC | 001672 | 001672 |
| 8 Mgt Rep letter from IPF/Feathers to SAC for 2009 audit | | 4/13/10 | | SAC | 000915 | 000918 |
| 9 IPF Audited Stmts 2008-2009 | | 3/31/09 | | SBCC | 002949 | 002965 |
| 10 Select SAC audit workpapers re the IPF 2009 audit | E/L, risk assessment | | | SAC | 001797 | 001801 |
| 11 SAC 2009 IPF audit wp re Engagement Team Discussion | W/P CX-3.2 (dec. para. 37) | | | SAC | 001748 | 001749 |
| 12 IPF 2009 Profit & Loss stmt, part of SAC audit wps | appears to be printed from QB | | | SAC | 002649 | |
| 13 John Lapid (SAC) email w MF re SPF PPM term changes | | 6/22/10 | | SAC | 000906 | 000908 |
| 14 Continued email corresp re Due from Manager details/terms/support | | 6/27/10 | | SAC | 000898 | 000899 |
| 15 Email by SAC (Claire Thomas) to MF re "accounting matters" | | 7/14/10 | | SAC | 000881 | |
| 16 2009 SPF Audited Financial Statements | | 6/23/10 | | SBCC | 004448 | 044462 |
| 17 Email re SBA license (on books at purchase price) | not a depreciable asset | 7/29/10 | | SAC | 000851 | |
| 18 Email btwn Spiegel, MF, Clair Thomas | | 8/9/10 | | | 000812 | 000818 |
| 19 Email btwn Speigel and MF re SBA Lic and proper co. for recording fee inc, commissions, etc. | | 8/23/10 | | SAC | 000787 | |
| 20 Email re SBA License; IPF June 30, 2010 QB Bal Sheet and P&L | | 7/29/10 | | SAC | 000839 | 000850 |
| 21 SAC E/L for audit of IPF for year end 12/31/10 | | 9/16/10 | | | | |
| 22 QB Report-IPF P&L Jan-Oct 2010, Bal Sheet as of 10/31/2010 | | 10/31/10 | | SAC | 006466 | 006468 |
| 23 QB Report-IPF Bal Sheet as of 12/31/2010 | | 12/31/10 | | SAC | 006472 | 006473 |
| 24 Corresp. Between SAC John Lapit and Carmen (SB Capital) | | 12/22/10 | | SAC | 000697 | 000699 |
| 25 Ex letter soliciting approval from investors in IPF (and related response form/tally sheets) | | 8/16/10 | | SAC | | |
| 26 IPF Offering Circular and 6th Amended Op Agmt | | 1/28/11 | | SAC | 000619 | |
| 27 2010 and 2009 IPF Audited Financial Statements | | | | | | |
| 28 2010 and 2009 SPF Audited Financial Statements | | 3/22/11 | | SBCC | 004892 | |
| 29 2010 IPF Management Representation letter to Spiegel Accountancy | | 3/22/11 | | SAC | 002854 | |
| 30 Email corresp. Btwn Gavid Gruebele and Claire Thomas re audit Note language re loan to mgr | | 3/23/11 | | SAC | 000597 | |
| 31 Email fr MF to Claire Thomas  re SBA position on pmt of premiums to parent co. / capital distrib. SBC | | 11/1/10 | | SAC | 000735 | |
| 32 Engagement letter for IPF audit for year end 12/31/2011 | (signed by MF 12/12/2011) | 10/14/11 | | SAC | 007786 | 007790 |
| 33 Engagement letter for SPF audit for year end 12/31/2011 | (signed by MF, not dated) | 10/14/11 | | SAC | 008327 | |
| 34 Email fr David Gruebele re Par pricing differential | | 11/1/11 | | SAC | 000387 | |
| 35 Email fr MF to Spiegel and Dennis Doss re sunset of SPF, notes to be sold at premium, extra income o | | 2/16/12 | | none | | |
| 36 Email and cite re Purchase of Loans from Affiliates (manager may purchase at premium...) | | 2/24/12 | | G | 000693 | |
| 37 Email btwn MF and Spiegel re loan premiums; MF offers to assist independ. 3rd party valuation | | 2/27/12 | | G | 000676 | |
| 38 Email by Spiegel requesting IPF promissory notes and Doss confirmation of compliance w OC/Op Agm | | 2/27/12 | | none | | |
| 39 Email by Spiegel asking if MF would like to talk about this (in re loans to mgr) | | 2/27/12 | | none | | |

US v. Feathers, et al.
Index of Documents Received
As of 2016-08-17

| Folder / Filename | Description | Date Range | | Bates ID Range | | |
| | | From | To | Prefix | From | To |
|---|---|---|---|---|---|---|
| 40 Email by Spiegel asking if MF would prefer SAC withdraw from engagement over this very serious situa | | 2/27/12 | | none | | |
| 41 Email by MF to David Gruebele and Mae Saechao instructing them to provide SAC w all needed docs | | 2/28/12 | | G | 000053 | |
| 42 Email fr MF to Spiegel with list of loans for SPF and IPF, text re yields in excess of 18% | | 2/28/12 | | none | | |
| 43 Email fr MF to Spiegel that he's asked Doss to provide SAC w letter re mgr's note for IPF | | 2/28/12 | | none | | |
| 44 Letter fr Doss Law to MF re loans to mgr and selling funds to SB Portfolio Fund at premiums | | 4/24/12 | | SAC | 007900 | 007901 |
| 45 Email fr MF to Spiegel re David working w Steven Clinton at Foley Lardner to dev ppm/bus plan | | 3/8/12 | | G | 000674 | |
| 46 2011 DRAFT IPF Audited FS | | | | | | |
| 47 2011 DRAFT SPF Audited FS | | | | | | |
| 48 SBC Senior Commercial Mortgage Fund LLC DRAFT 2011 Audited FS | | | | | | |
| 49 2009 IPF w/p re Due from Mgr Lead Sheet | Described at dec para. 34 | | | none | | |
| 50-53 2009 SPF audit workpaper excerpts re Due from Mgr, Mgt Fee calc, interest/rec | | | | | | |
| 54 Letter to IPF investors, consent to use IncTax Basis of Acctg iso GAAP, change to Op Agmt | | 6/4/12 | | none | | |
| 55 Written Consent of IPF Members re amendment to operating agreement | | 6/1/12 | | none | | |
| 56 Email from David Gruebele to MF re "Heritage 3604 cash needs in next week" | | 9/22/11 | | none | | |
| 57 Mgt Rep letter from SPF/Feathers to SAC for 2009 audit | | 6/23/10 | | none | | |
| 58 Mgt Rep letter from SPF/Feathers to SAC for 2010 audit | | 3/22/11 | | none | | |
| end | | | | | | |
| Received 2015-11-02 via Email fr Counsel | | | | | | |
| SBCC011137 SBC (Feathers) Letter to Raineri 8-15-2010 | | 8/15/10 | | SBCC | 011137 | 011138 |

CD#2 Received 2016-01-05 via mail from Counsel - QB Files
Folder:  SBA-159356 / SBC008
  Accounting
    Investor Prime Fund, LLC
        2 Investors Prime Fund, LLC 101007dg.QBW                7/2/2010

    SEC
      Apr 26 submission to SEC
        QB Backups / Restore Files
          Investors Prime Funds, LLC.QBW                        5/22/2012
          SBC Portfolio Fund, LLC 02-06-2012.QBW                5/22/2012
          SBC Sr. Comm'l Mtg Fund, LLC.QBW                      5/22/2012
          Small Business Capital Corporation.QBW                5/22/2012
          Small Business Capital LLC -GAAP Basis.QBW            5/22/2012
          Small Business Capital LLC Tax Basis.QBW              5/22/2012
          Small Business Capital LLC.QBW                        5/22/2012

    quickbooks
      QB Backups
        QBBackupTemp Sun Jun 03 2012
        QBBackupTemp Wed Jun 27 2012
          Investors Prime Funds, LLC.QBW                        6/27/2012
          SBC Portfolio Fund, LLC 02-06-2012.QBW                6/26/2012
          SBC Sr. Comm'l Mtg Fund, LLC.QBW                      6/26/2012

Deleted Folder/Files due to possible corruption and/or Crypto Wall Virus

(according to Intuit QB ProAdvisor technical support,

US v. Feathers, et al.
Index of Documents Received
As of 2016-08-17

| Folder / Filename | Description | Date Range From | To | Bates ID Range Prefix | From | To |
|---|---|---|---|---|---|---|
| Small Business Capital Corp.QBW | | 4/26/2012 | | | | |
| Small Business Capital Corporation.QBW | | 6/26/2012 | | | | |
| Small Business Capital LLC.QBW | | 6/26/2012 | | | | |
| **CD#3 Received 2016-03-03 via mail from Counsel - Replacement QB Files** | | | | | | |
| Five QuickBooks Company Backup Files (*.QBB): | | | | | | |
| Investors Prime Fund, LLC (Backup Jun 29,2012 01 34 PM IPF; data as of 1/1/2010 | | 1/1/10 | | | | |
| SBC Portfolio Fund, LLC 02-06-2012 (Backup Jun 29,2012 SPF; data as of 1/1/2010 | | 1/1/10 | 6/28/12 | | | |
| SBC Sr. Comm'l Mtg Fund, LLC (Backup Jun 29,2012 02 0 SCMF | | 10/6/11 | 6/26/12 | | | |
| Small Business Capital Corporation (Backup Jun 29,2012 SBCC | | 9/30/09 | 6/26/12 | | | |
| Small Business Capital LLC (Backup Jun 29,2012 02 00 PM SBC LLC, sub. of IPF (start 4/2010) | | 4/5/10 | 7/1/12 | | | |
| **Received 2016-04-14 via Email fr Counsel** | | | | | | |
| SBA-000057 IPF cash receipts-revenue.pdf | Auditor internal control walkthrough/testing workpapers (wp PL4) for: Cash Receipts/Revenue, Cash Disbursements/Expense, Financial Stmt Close process, Loan Servicing | 11/8/11 | | SBA- | 000057 | 000061 |
| | Standard legal confirm letter to DLA Piper requesting information on pending/threatened litigation | 4/10/12 | | SBA- | 000062 | 000063 |
| SBA-000064 IPF balance 2011.pdf | IPF and SBC LLC Trial Balances (by Account and FS rollup), WPs for Cash, Interest Receivable, Due From Fund Manager LS, Mortgage Rec LS and valuation wps | 4/24/12 | | SBA- | 000064 | 000091 |
| SBA-000092 Broker opinion of value- lodging property brokers inc 3-31-12.pdf | Broker Opinion of Value for Brannan Cottage Inn at 109 Wapoo Ave. Calistoga for WP G200 valuation / fund allowance testing | 3/31/12 | | SBA- | 000092 | 000097 |
| **CD#4 Received 2016-0630 via FedEx from Counsel** | | | | | | |
| Dkt_53 2012_08_10 Receiver's Second Interim Report and Petition for Instructions | | 8/10/12 | | | | |
| Dkt_1158 2016_04_08 Receiver's 16th Interim Report | | 4/8/16 | | | | |
| SBA-000140 | IPF FIN 48 (ASC 740) Memo, litigation inqu | 12/31/11 | | SBA- | 000140 | |
| SBA-000156 | SBC LLC audit wps | 12/31/11 | | SBA- | 000156 | |
| SBA-002601 SPF 2011 Audit docs | SPF 2011 audit wps | | | SBA- | 002601 | |
| **Received 2016-0809 via Email from Counsel (MF Depo / Pre-Seizure Docs)** | | | | | | |
| 2012_05_14 Feathers Deposition Transcript | | | | | | |
| Dkt_25 2012_07_03 Exhibits 1 and 2 to Bulgozdy Supplemental Dec (Dkt_23) | | | | | | |

US v. Feathers, et al.
Index of Documents Received
As of 2016-08-17

| Folder / Filename | Description | Date Range | | Bates ID Range | | |
|---|---|---|---|---|---|---|
| | | From | To | Prefix | From | To |
| Order Freezing Assets on Consent | | | | | | |
| Order Freezing Assets | | | | | | |
| SEC Complaint (Doc_7) | | | | | | |
| | | | | | | |
| *Received 2016-0810 via Email from Counsel (MF Appellate Brief, Feb 2014))* | | | | | | |
| 13-17304 Appellant Informal Brief | Civil case MF v SEC (appellant brief) | 2/18/14 | | | | |
| | | | | | | |
| *CD# 5 Received 2016-0811 from Counsel (additional disc from prosecution with audit workpapers)* | | | | | | |
| **Folder "Speigel"** | | | | | | |
| 3.31.11 SBC LLC Compilation | | | | | | |
| 6.30.10 SBC LLC Compilation | | | | | | |
| 9.30.10 SB Capital Corp Trust Review | | | | | | |
| 9.30.10 SBC LLC Compilation | | | | | | |
| 12.31.06 Investors Prime Fund Audit | | | | | | |
| 12.31.07 SBC Portfolio Fund, LLC | | | | | | |
| 12.31.08 SB Capital Corp Trust Review | | | | | | |
| 12.31.08 SBC Portfolio Fund, LLC | | | | | | |
| 12.31.09 SBC Portfolio Fund, LLC | | | | | | |
| 12.31.10 SBC Portfolio Fund, LLC | | | | | | |
| 12.31.11 SB Capital Corp Trust Review | | | | | | |
| 12.31.11 SBC LLC Audit | | | | | | |
| SBC Senior Commerical Fund 12.31.11 Audit | | | | | | |
| | | | | | | |
| **SBA-159359_SBA-161951.pdf** | | | | | | |
| SBC Sr Comm'l Mortgage Fund 2011 year end audit workpapers | | 2/20/12 | | SBA- | 159359 | 159534 |
| Small Business Capital LLC ("SBC LLC") 2011 year end audit workpapers | | | | SBA- | 159535 | |
| SAC corresp to CA Dept of RE with Trust Account Audit, Small Bus. Capital dba SB Capital | | 5/30/12 | | SBA- | 160337 | |
| SPF T/Bal and correspo re 2010 audit | | | | SBA- | 160389 | 160576 |
| SPF Mortgage Pool Stmt for year 2010 | | | | SBA- | 160577 | 160624 |
| SPF 2010 audit wps continued | | | | SBA- | 160625 | 160758 |
| SPF 2009 F/S (QB source) & Mortgage Pool Stmts for 1/1 - 12/31 2009 + audit wps for 2009 | | | | SBA- | 160759 | |
| SPF 2008 and 2007 audit wps | | | | SBA- | 161167 | |
| IPF 2006 audit wps | | | | SBA- | 161621 | |
| SBC LLC engagement acceptance/ Compilation workpapers for 6/30/2010, and 3/31/2011 | | | | SBA- | 161872 | 161951 |
| | | | | | | |
| *Received 2016-0811 via Email from Counsel (Related to capital contribution/ correspondence re legal defense costs)* | | | | | | |
| Def Letter re Atty Fees Docket 48 | Doc_48 (ltr fr Fickes/BraunHagey) | 8/3/12 | | | | |
| Def Reply re Atty Fees | Doc_55 (ltr fr Fickes/BraunHagey) | 8/17/12 | | | | |
| Documentation re Def Contrib - Docket 56 | Doc_56 (Ledger/QB re SBCC Capital) | 8/17/12 | | | | |
| Order Denying Legal Fees | Doc_70 | 9/26/12 | | | | |
| SEC Opp to Legal Fees - Docket 51 | Doc_51 (ltr fr Bulgozdy/SEC) | 8/10/12 | | | | |
| | | | | | | |
| *Received 2016-0812 via Email from Counsel (Doc_31 MF Opposition and Ex)* | | | | | | |
| 31 Feathers Opposition To Defendant Rule12(b)(6) | Doc 31, Civil Case 5:16-cv-00529 | 8/11/2016 | | | | |

CONFIDENTIAL
Page 6 of 7

US v. Feathers, et al.
Index of Documents Received
As of 2016-08-17

| Folder / Filename | Description | Date Range | | Bates ID Range | | |
| | | From | To | Prefix | From | To |
| --- | --- | --- | --- | --- | --- | --- |
| 31-1 Exhibit 1 | | | | | | |
| 31-2 Exhibit 2 | | | | | | |
| 31-3 Exh 3 | | | | | | |
| 31-4 Exh 4 | | | | | | |
| 31-5 Exh 5 | | | | | | |
| | | | | | | |
| *Received 2016-0815 via Email from Counsel (Related to 1st Recvr Rpt, Motion to Conclude Rcvr,* | | | | | | |
| Dkt_1164_2016_06_23_Receiver Motion | Doc_1164 | 6/23/16 | | | | |
| SBA-007582 Receiver First Status Report | Doc_30 | 7/9/12 | | | | |
| | | | | | | |
| *Received 2016-0817 via Email from Counsel (MF Capital Contrib/Bal)* | | | | | | |
| Dkt_56_2012-08_17 Fickes Declaration in Support of Reply Letter Brief.pdf | | 8/17/12 | | | | |

*USA v. Feathers*
Case No. CR 14-00531 RMW

# EXHIBIT C

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

Amounts Due to Mgr match amounts reported/ disclosed in auditor a- prepared financial statements.
Deposits to SPF by SBCC of over $380,000 in 2011-2012.

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1190 · Fund Loans Loss Reserve | | | | | | | | | |
| Total 1190 · Fund Loans Loss Reserve | | | | | | | | | 0.00 |
| 1195 · Loan Costs | | | | | | | | | |
| 1196 · Loan Costs- Accumulated Amortiz | | | | | | | | | |
| General Journal | 05/31/2012 | True up | | | | | | | 0.00 |
| Total 1196 · Loan Costs- Accumulated Amortiz | | | | | Amort of Loan Costs 05/31/2012 | 1110 · Fund Loans | | 3,318.48 | -3,318.48 |
| 1195 · Loan Costs - Other | | | | | | | 0.00 | 3,318.48 | -3,318.48 |
| Check | 05/01/2012 | ACH | | Investors Prime Fund, LLC | Premium Paid on Purchase of Airp... | 1030 · Heritage - 3695 Operating | 390,841.52 | | 390,841.52 |
| Total 1195 · Loan Costs - Other | | | | | | | 390,841.52 | 0.00 | 390,841.52 |
| Total 1195 · Loan Costs | | | | | | | 390,841.52 | 3,318.48 | 387,522.04 |
| 1100 · Fund Loans Receivable - Other | | | | | | | | | |
| Total 1100 · Fund Loans Receivable - Other | | | | | | | | | 0.00 |
| Total 1100 · Fund Loans Receivable | | | | | | | 36,153,085.45 | 29,389,155.93 | 6,763,929.52 |
| 1200 · Other Receivables | | | | | | | | | |
| 1210 · Due Fr SBC Cap Brokers Trust Ac | | | | | | | | | |
| General Journal | 01/29/2010 | 01/10 ... | | | VOID: Loan Acct 864727 Campbell... | -SPLIT- | | | 0.00 |
| General Journal | 02/01/2010 | 02/10 ... | | | VOID: Loan Acct35 1350 Natoma p... | 4010 · Loan Interest Income | 0.00 | | 0.00 |
| General Journal | 02/02/2010 | 02/10 ... | | | VOID: Loan #65-1 Lipari pmt | -SPLIT- | 0.00 | | 0.00 |
| Total 1210 · Due Fr SBC Cap Brokers Trust Ac | | | | | | | 0.00 | 0.00 | 0.00 |
| 1215 · Int. Receivable on Mgr Due Fro | | | | | | | | | |
| General Journal | 03/31/2011 | Mgr In... | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 13,083.30 | | 13,083.30 |
| General Journal | 04/30/2011 | MGR I... | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 4,361.10 | | 17,444.40 |
| General Journal | 05/31/2011 | amort | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 4,506.47 | | 21,950.87 |
| Deposit | 06/30/2011 | | | SB Capital Corp. | CREDIT | 1030 · Heritage - 3695 Operating | | 21,950.87 | 0.00 |
| General Journal | 07/31/2011 | int rec | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 4,361.10 | | 4,361.10 |
| General Journal | 08/31/2011 | svc tst | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 4,506.57 | | 8,867.67 |
| Deposit | 09/26/2011 | 3363 | | SB Capital Corp. | interest receivable on due from | 1030 · Heritage - 3695 Operating | | 8,867.67 | 0.00 |
| General Journal | 10/31/2011 | amort | | | Interest due on Manager Note Rec... | 4105 · Interest Income on Manag... | 4,569.00 | | 4,569.09 |
| General Journal | 11/30/2011 | amort | | | Interest due on Manager Note Rec... | 1030 · Heritage - 3695 Operating | 4,421.70 | | 8,990.79 |
| Deposit | 12/21/2011 | 3610 | | SB Capital Corp. | interest payment on manager due f... | 1030 · Heritage - 3695 Operating | | 8,990.79 | 0.00 |
| General Journal | 12/31/2011 | Interest | | | 2.5% shorted during the year on du... | 4105 · Interest Income on Manag... | 17,686.59 | | 17,686.59 |
| General Journal | 03/29/2012 | int. Mg... | | | Interest Due on Mgr Due From Note | 4105 · Interest Income on Manag... | 5,595.00 | | 23,282.59 |
| General Journal | 03/31/2012 | True up | | | Interest Due on Mgr Due From Note | 4105 · Interest Income on Manag... | 5,414.36 | | 28,696.95 |
| General Journal | 04/30/2012 | True up | | | March interest from SB Capital on ... | 4105 · Interest Income on Manag... | 4,469.17 | | 33,466.12 |
| Deposit | 05/18/2012 | | | SB Capital Corp. | April interest from SB Capital on M... | 4105 · Interest Income on Manag... | 4,421.70 | | 37,887.82 |
| General Journal | 05/31/2012 | int | | | Interest thru 03-31-2012 | 1030 · Heritage - 3695 Operating | | 33,466.12 | 4,421.70 |
| General Journal | 05/31/2012 | int | | | Interest from SB Capital on Manag... | 4105 · Interest Income on Manag... | 3,792.56 | | 8,214.26 |
| | | | | | pay down interest receivable on du... | 5020 · Fund Management Fees | | 8,214.26 | 0.00 |
| Total 1215 · Int. Receivable on Mgr Due Fro | | | | | | | 51,489.71 | 51,489.71 | 0.00 |
| 1220 · Due From Manager | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 534,736.00 | | 534,736.00 |
| General Journal | 01/01/2010 | Rev 0... | | | Reverse Duplicate 09 K-1 Adj | -SPLIT- | 6,923.00 | | 541,659.00 |
| Check | 02/26/2010 | 2001 | | SB Capital Corp. | 2010 syndication exp reimb- move... | 1030 · Heritage - 3695 Operating | 25,000.00 | | 566,659.00 |
| Check | 02/26/2010 | 2005 | | SB Capital Corp. | syndication expense-moved to Due... | 1030 · Heritage - 3695 Operating | 25,000.00 | | 591,659.00 |
| General Journal | 08/01/2010 | Neg A... | | | Aug 10 Mgr Contrib-offset negative... | 3010 · Contributions | 10,895.37 | | 602,554.37 |
| Deposit | 09/01/2010 | 103 | | White Revocable Trust | M.J. LaGrone reimbursement of wit... | 1030 · Heritage - 3695 Operating | | 2,500.00 | 600,054.37 |
| Deposit | 09/20/2010 | 10335... | | M.J. LaGrone Revocable Trust | Reimb Dodge repairs recvd fr The H... | 1030 · Heritage - 3695 Operating | | 1,263.64 | 598,790.73 |
| Check | 10/19/2010 | 2111 | | Investors Prime Fund, LLC | Managers Compensation | 1030 · Heritage - 3695 Operating | 50,000.00 | | 648,790.73 |
| Check | 11/12/2010 | Transfer | | SB Capital Corp. | Managers Profit Participation - dep... | 1030 · Heritage - 3695 Operating | 50,000.00 | | 698,790.73 |
| Check | 12/14/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Heritage #3... | 1030 · Heritage - 3695 Operating | 25,000.00 | | 723,790.73 |
| Deposit | 12/30/2010 | 1002 | | SB Capital Corp. | M Feathers purchase of Dodge Truck | 1030 · Heritage - 3695 Operating | | 10,000.00 | 713,790.73 |
| General Journal | 12/31/2010 | AUD J... | | Mark Feathers | Distribute excess funds to Manager | 3030 · Distributions | | 6,327.30 | 707,463.43 |
| General Journal | 12/31/2011 | GAAP... | | | Management Fee at the end of 201... | 1117 · Deferred Expense(Reven... | | 16,594.98 | 690,868.45 |
| General Journal | 01/31/2012 | GAAP... | | | Below Preferred Rate Earnings | 5020 · Fund Management Fees | 25,747.79 | | 716,616.24 |
| General Journal | 02/29/2012 | mgmt ... | | | Excess Earnings-February | 5020 · Fund Management Fees | | 225,115.34 | 491,500.90 |
| General Journal | 05/31/2012 | int | | | pay down interest receivable on du... | 5020 · Fund Management Fees | | 38,504.63 | 452,996.27 |
| Total 1220 · Due From Manager | | | | | | | 753,302.16 | 300,305.89 | 452,996.27 |
| 1200 · Other Receivables - Other | | | | | | | | | |
| Total 1200 · Other Receivables - Other | | | | | | | | | 0.00 |
| Total 1200 · Other Receivables | | | | | | | 834,791.87 | 381,795.60 | 452,996.27 |
| 1400 · Prepaids | | | | | | | | | |
| 1410 · Legal Retainers | | | | | | | | | |
| Check | 03/18/2010 | 2008 | | SB Capital Corp. | Refunded back on 3/25 & 5/20/2010 | 1030 · Heritage - 3695 Operating | 100,000.00 | | 100,000.00 |
| Deposit | 03/22/2010 | 1043 | | SB Capital Brokers Trust | $25K paybk of $100K SBC PF adv... | 1030 · Heritage - 3695 Operating | | 25,000.00 | 75,000.00 |
| Deposit | 05/21/2010 | 1087 | | SB Capital Brokers Trust | return prepaid legal expenses from ... | 1030 · Heritage - 3695 Operating | | 75,000.00 | 0.00 |
| Total 1410 · Legal Retainers | | | | | | | 100,000.00 | 100,000.00 | 0.00 |
| 1420 · Commissions Pre-paid | | | | | | | | | |
| Total 1420 · Commissions Pre-paid | | | | | | | | | 0.00 |
| 1425 · Accum Amortization - commission | | | | | | | | | |
| Total 1425 · Accum Amortization - commission | | | | | | | | | 0.00 |
| 1430 · Prepaid Underwriting - Retainer | | | | | | | | | |
| Check | 11/17/2011 | 11171... | | Alliance Underwriting, LLC | Retainer for Commercial Credit An... | 1030 · Heritage - 3695 Operating | 8,000.00 | | 8,000.00 |
| Total 1430 · Prepaid Underwriting - Retainer | | | | | | | 8,000.00 | 0.00 | 8,000.00 |

Page 19

*USA v. Feathers*

Case No. CR 14-00531 RMW

# EXHIBIT D

4/24/2012
12:27 PM

Client: *Investors Prime Fund, LLC*
Engagement: *Audit*
Period Ending: *12/31/2011*
Trial Balance: *0000 - IPF TB*
Workpaper: *Due From Fund Manager LS*

| Account | Description | 1st PP-FINAL 12/31/2010 | UNADJ 12/31/2011 | JE Ref # | AJE | ADJ 12/31/2011 | JE Ref # | RJE | FINAL 12/31/2011 | $ VAR |
|---|---|---|---|---|---|---|---|---|---|---|
| Group : [E] | Due from Related Party | | | | | | | | | |
| Subgroup : [E-10] | Due from Fund Manager | | | | | | | | | |
| 1250 | LT Rec - Fund Mgrs Orga | 79,042.54 | 4,642,849.00 | | 25,000.00 | 4,667,849.00 | | 0.00 | 4,667,849.00 A | 4,563,806.46 |
| | | | | AJE - 104 | 25,000.00 | | | | | |
| 1250 | Due from the Manager | 1,850,000.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | (1,850,000.00) |
| Subtotal [E-10] | Due from Fund Manager | 1,929,042.54 | 4,642,849.00 | | 25,000.00 | 4,667,849.00 | | 0.00 | 4,667,849.00 | 2,713,806.46 |
| Subgroup : [E-20] | Due from Subsidiary | | | | | | | | | |
| 1170 | Note Due from SBC,LLC : | 0.00 | 1,600,000.00 | | 0.00 | 1,600,000.00 | | 0.00 | 1,600,000.00 B | 1,600,000.00 |
| Subtotal [E-20] | Due from Subsidiary | 0.00 | 1,600,000.00 | | 0.00 | 1,600,000.00 | | 0.00 | 1,600,000.00 | 1,600,000.00 |
| Subgroup : [E-30] | Due to Related Party | | | | | | | | | |
| 1180 | Due to Related Fund | 0.00 | 0.00 | | (245,665.00) | (245,665.00) | | 0.00 G200 | (245,665.00) C | 0.00 |
| | | | | AJE - 107 | (245,665.00) | | | | | |
| Subtotal [E-30] | Due to Related Party | 0.00 | 0.00 | | (245,665.00) | (245,665.00) | | 0.00 | (245,665.00) | 0.00 |
| Total [E] | Due from Related Party | 1,929,042.54 | 6,242,849.00 | | (220,665.00) | 6,022,184.00 | | 0.00 | 6,022,184.00 | 4,313,806.46 |

**Scope and Purpose:** We will examine support or develop expectations for each group and investigate any variances greater than Mod ISI of $43k and 10% or not in line with our expectations, see below for details.

**Note A:** Balance increased in the CY since the Fund Manager took out additional borrowings. Even though the balance is in accordance with the note receivable in the PF (PF6), SAC does not believe that the due from balance is not in accordance with what is stated in the offering circular/operating agreement. Additionally, Fund legal councel (X200) and noted that Fund legal councel also believes that the due from balance above is in non-compliance. Therefore, SAC will note this on the respective auditor's opinion as well as footnote to the financial statements. Per review of the note agreement, SAC did note that interest will start accruing as of 1.1.11. therefore, SAC performed interest reasonableness procedures below relating to the due from manager balance above. SAC did note per review of the G/L transactions surrounding the interest payments related to the note that December 2011's interest payment was received prior to year end and as such no accrual is necessary as of 12.31.11.

| | |
|---|---|
| Beginning Bal: | 1,929,042.54 |
| Ending Balance: | 4,667,849.00 |
| Total: | 6,596,891.54 |
| Avg Borrowings: | 3,298,445.77 |
| Note Rate | 0.075 |
| Exp. Interest Rev: | 247,383.43 |
| Actual Int Rev: | U 217,862 |
| Variance: | 29,521.43 |

Variance is under the Mod ISI level of $43k. Therfore SAC concludes that interest revenue relating to the due from fund manager balance is reasonably recorded for the year ended 12.31.11.

**Note B:** SAC also audits SBC, LLC (wholly owned subsidiary of IPF). During audit procedures performed on the sub, SAC noted outstanding borrowings on the subsidiary's books agreed to the due from balance on the parents books w.o.e. Pass on further auditing procedures.

**Note C:** Increase is due to the Fund entering into a loan sale participation agreement with a related fund in the CY. Under the terms of the participation agreement, the related fund is entitled to full recourse of any losses incurred from the loan. Per procedures performed on WP G200, SAC noted that the loan has incurred a loss and as such the Fund has to reimburse the related fund for any potential losses. Therefore, increase appears reasonable, refer to WP G200 for further details.

SBA-000085

*USA v. Feathers*

Case No. CR 14-00531 RMW

# EXHIBIT E

2:23 PM
03/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Name | Adj | Split | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 18 of 139

2:53 PM
05/03/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Name | Adj | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

2:52 PM
08/18/16
Accrual Basis

## Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/02/2010 | 1511 | | VOID | VOID: | 6900 · Misc. Expense | 0.00 | | 740,094.69 |
| Check | 04/02/2010 | 1512 | | VOID | VOID: | 6900 · Misc. Expense | 0.00 | | 740,094.69 |
| Check | 04/02/2010 | 1513 | | VOID | VOID: | 6900 · Misc. Expense | 0.00 | | 740,094.69 |
| Check | 04/02/2010 | 1503 | | Amy J. Fillin | Return 2% Loan Loss adjustment | 5900 · Provision for Loan Losses | 0.00 | | 740,094.69 |
| Check | 04/02/2010 | 1504 | | TD Ameritrade FBO M... | Return 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 939.25 | 739,155.44 |
| Check | 04/02/2010 | 1505 | | Twila Allen Miller Trust | Refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 248.42 | 738,906.02 |
| Check | 04/02/2010 | 1506 | | Joanne Banks Living Tr... | Refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 459.33 | 738,446.69 |
| Check | 04/02/2010 | 1507 | | Merville Shaw | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 630.06 | 737,816.63 |
| Check | 04/02/2010 | 1508 | | Richard J. Foglia | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 1,102.66 | 736,713.97 |
| Check | 04/02/2010 | 1509 | | Dennis Banks & Richer... | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 874.05 | 735,839.92 |
| Deposit | 04/05/2010 | | | | Deposit-loan #84457 | 5900 · Provision for Loan Losses | | 854.71 | 734,985.21 |
| Check | 04/05/2010 | WID | | Small Business Capital... | Capitalization of LLC - cash to purchase Cashi... | 1510 · Investment in SBC LLC | 505,427.70 | | 1,240,412.91 |
| Check | 04/06/2010 | 1521 | | Small Business Capital... | Capitalization of LLC | 1510 · Investment in SBC LLC | | 1,000,000.00 | 240,412.91 |
| Deposit | 04/06/2010 | | | | Deposit | 3010 · Contributions | 9,500.00 | | -100,587.09 |
| Deposit | 04/07/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | -100,087.09 |
| Check | 04/08/2010 | 2057 | | Luna Family Trust | Refund 2% loan loss adjustment | 3010 · Contributions | 7,000.00 | | -43,087.09 |
| Check | 04/08/2010 | 2058 | | IRA Services FBO Glen... | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 399.79 | -43,486.88 |
| Check | 04/08/2010 | 2059 | | IRA FBO Richard White | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 589.43 | -44,076.31 |
| Check | 04/08/2010 | 2060 | | Linda S. Wilson | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 1,109.13 | -45,185.44 |
| Check | 04/08/2010 | 2061 | | IRA Services FBO April... | refund 2% loan loss adjustment | 5900 · Provision for Loan Losses | | 433.98 | -45,619.42 |
| Deposit | 04/08/2010 | | | | Deposit-loan #84243 | -SPLIT- | | 422.23 | -46,041.65 |
| Check | 04/08/2010 | 2055 | | VOID | VOID: card mailings-printed on Alta#7590 check | 6900 · Misc. Expense | 159,785.99 | | 113,744.34 |
| Check | 04/12/2010 | 2062 | | Prime Mall | remaining bal on April mailing | 6010 · Advertising & Promotion | 0.00 | | 113,744.34 |
| Check | 04/13/2010 | 2066 | | Prima Mall | remaining bal on April mailing | 6010 · Advertising & Promotion | 0.00 | | 113,744.34 |
| Check | 04/13/2010 | 2067 | | David Gruebele | ABS Consulting 10 days Mar - Apr 2010 | 6104 · Contracting & Consulting | | 572.17 | 113,172.17 |
| Check | 04/13/2010 | 2064 | | VOID | VOID | 6900 · Misc. Expense | | 10,000.00 | 103,172.17 |
| Check | 04/13/2010 | 2063 | | IRA Services | Fund agreed to pay Buzi Reinert's IRA act fees | 6900 · Misc. Expense | 0.00 | | 103,172.17 |
| Check | 04/13/2010 | 2065 | | IRA Services FBO Pete... | WID to pay Judith's IRA act Fees- Mgr made ... | 3040 · Withdrawals | | 495.00 | 102,677.17 |
| Deposit | 04/14/2010 | | | | Deposit-Loan 59 | -SPLIT- | | 195.00 | 102,482.17 |
| Deposit | 04/14/2010 | | | | Deposit-Loan #21 | 4010 · Loan Interest Income | 1,000.00 | | 103,482.17 |
| Deposit | 04/14/2010 | | | | Deposit #BAIG | 4010 · Loan Interest Income | 7,656.25 | | 111,138.42 |
| Check | 04/14/2010 | | | | Deposit-#51 | 4010 · Loan Interest Income | 10,376.73 | | 121,515.15 |
| Check | 04/14/2010 | 1515 | | Garrett Watts | Fund Consulting 4/1/10 thru 6/30/10 | 6104 · Contracting & Consulting | 2,500.00 | | 124,015.15 |
| Deposit | 04/15/2010 | | | | Deposit | 3010 · Contributions | | 4,000.00 | 120,015.15 |
| Check | 04/19/2010 | 2069 | | US Postmaster | IPF postcard postage | 6010 · Advertising & Promotion | 50,000.00 | | 170,015.15 |
| Check | 04/19/2010 | 2068 | | VOID | VOID | 6900 · Misc. Expense | | 1,987.22 | 168,027.93 |
| Check | 04/19/2010 | | | | | 3010 · Contributions | 0.00 | | 168,027.93 |
| Check | 04/20/2010 | 2071 | | Franchise Tax Board | 2010 Form 3522 SOS#200513910348 | 3010 · Contributions | 50,000.00 | | 218,027.93 |
| Check | 04/20/2010 | 2070 | | US Postmaster | Postage for Express printing postcard mailing-... | 6010 · Advertising & Promotion | | 800.00 | 217,227.93 |
| Check | 04/20/2010 | 2079 | | Richard Azera | 04/01/10-06/30/10 Fund Consulting Fees | 6104 · Contracting & Consulting | | 1,078.44 | 216,149.49 |
| Check | 04/20/2010 | 1522 | | Property Sciences | Deposit-Loan #103 | 6104 · Contracting & Consulting | | 3,000.00 | 213,149.49 |
| Deposit | 04/20/2010 | | | | Advance a Brannonn Cottage AKA Four Bros l... | 4010 · Loan Interest Income | 3,611.67 | | 216,761.16 |
| Deposit | 04/21/2010 | | | | Deposit | 5035 · Appraisal Fees | 3,500.00 | | 213,261.16 |
| Check | 04/21/2010 | 2072 | | The Charlene A. Cordo... | Capital Withdrawal | 1060 · Interbank Transfers | 20,000.00 | | 233,261.16 |
| Check | 04/21/2010 | 2073 | | Sunnyvale Historical So... | rental deposit for 6/5/10 IPF investor dinner | 3010 · Contributions | 500.00 | | 233,761.16 |
| Check | 04/21/2010 | 2074 | | James T. Cramer | Capital Withdrawal | 6051 · Investor Events | | 10,000.00 | 223,761.16 |
| Deposit | 04/22/2010 | | | | Deposit | 3040 · Withdrawals | | 637.50 | 223,123.66 |
| Deposit | 04/22/2010 | | | | Deposit | 3010 · Contributions | | 5,000.00 | 218,123.66 |
| Deposit | 04/22/2010 | wire out | | Old Republic Title | Purchase of Cavallino's portion of SO2 loan by ... | 3010 · Contributions | 5,000.00 | | 223,123.66 |
| Deposit | 04/23/2010 | | | | Deposit | -SPLIT- | 34,160.66 | | 257,284.32 |
| Deposit | 04/23/2010 | | | | Deposit | 3010 · Contributions | | 175,752.40 | 81,531.92 |
| Check | 04/23/2010 | 2075 | | Donald J. Scherl Revoc... | Act#0881-ACH account closing withdrawal | 3010 · Contributions | 2,000.00 | | 83,531.92 |
| Check | 04/23/2010 | 2076 | | Equity Trust FBO Denni... | Act#0948 Closing withdrawal | 3010 · Contributions | 40,000.00 | | 123,531.92 |
| Check | 04/23/2010 | 2077 | | VOID | VOID | 3040 · Withdrawals | | 3,572.31 | 119,959.61 |
| Check | 04/23/2010 | 2079 | | Sauer Family Trust - Ac... | Act#0683 account closing withdrawal | 3040 · Withdrawals | | 7,871.40 | 112,088.21 |
| Check | 04/23/2010 | 2078 | | VOID | | 3040 · Withdrawals | | | 112,088.21 |
| Check | 04/23/2010 | 2080 | | Lee V. Emerson | Act#-851-ACH09 Withdrawal | 3040 · Withdrawals | | 5,219.34 | 106,868.87 |
| Deposit | 04/26/2010 | | | | Deposit | 3040 · Withdrawals | | | 106,868.87 |
| Check | 04/26/2010 | 2081 | | Robert M. Lowen M.D. | 0939-ACH withdrawal | 3010 · Contributions | | 5,000.00 | 101,868.87 |
| Deposit | 04/27/2010 | | | | Deposit | 3040 · Withdrawals | 2,000.00 | | 103,868.87 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | | 20,272.54 | 83,596.33 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 108,596.33 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | 99,670.00 | | 208,266.33 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 233,266.33 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 258,266.33 |
| Deposit | 04/27/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 283,266.33 |
| Check | 04/27/2010 | Bank Fee | | Heritage Bank | Incoming wire fee - sale of BAIG loan | 1110 · Fund Loans | 175,000.00 | | 458,266.33 |
| Deposit | 04/27/2010 | | | | Deposit | 5010 · Bank Fees | | 15.00 | 458,251.33 |
| Check | 04/27/2010 | 2082 | | John Escobar | to replace 3/31/10 distribution clst0034 | 3010 · Contributions | 25,000.00 | | 483,251.33 |
| Check | 04/29/2010 | 2034 | | Pensco, FBO P.F. Ande... | Act#0867 Act closing withdrawal | 3030 · Distributions | | 173.52 | 483,077.81 |
| Check | 04/28/2010 | 2035 | | TD Ameritrade FBO T.L... | Act#0864 withdrawal | 3040 · Withdrawals | | 19,272.58 | 463,805.23 |
| Deposit | 04/29/2010 | | | | Deposit | 3040 · Withdrawals | | 30,000.00 | 433,805.23 |
| Check | 04/28/2010 | 2033 | | SBC Portfolio Fund, LLC | Transfer Sotoudeh Act#0126 deposit to SBC PF | 3010 · Contributions | 200,000.00 | | 683,805.23 |
| Check | 04/29/2010 | 2084 | | Alta Alliance | trf funds for May 2010 distribution | 3010 · Contributions | | 2,000.00 | 681,805.23 |
| Check | 04/30/2010 | 2085 | | Dept. of Corportions | | 1050 · Interbank Transfers | | 30,000.00 | 651,805.23 |
| Deposit | 04/30/2010 | | | | Deposit | 6030 · Business License & Fees | | 2,500.00 | 649,303.23 |
| Deposit | 04/30/2010 | | | | Deposit-#51 | 1110 · Fund Loans | 2,900.00 | | 652,205.23 |
| Deposit | 04/30/2010 | | | | Deposit-#200000 | 1110 · Fund Loans | 2,500.00 | | 654,705.23 |
| Deposit | 04/30/2010 | | | | Deposit | 3,000.00 | | | 657,705.23 |
| Deposit | 04/30/2010 | | | | Deposit | -SPLIT- | 100,000.00 | | 757,705.23 |
| Deposit | 04/30/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 758,205.23 |
| Deposit | 04/30/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 758,455.23 |
| Deposit | 04/30/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 758,705.23 |
| Check | 04/30/2010 | 2086 | | Candy R Neal & Anna V... | Act#0932 act closing withdrawal | 3010 · Contributions | 250.00 | | 758,955.23 |
| Check | 04/30/2010 | 2087 | | James T. Cramer | Act#0893 Act Closing Withdrawal | 3040 · Withdrawals | | 34,288.75 | 724,666.48 |
| Deposit | 04/30/2010 | | | | Deposit | 3040 · Withdrawals | | 34,308.57 | 690,157.91 |
| Check | 05/03/2010 | | | | Service Charge | 3010 · Contributions | 30,000.00 | | 720,157.91 |
| Deposit | 05/03/2010 | | | | Deposit | 5010 · Bank Fees | | 27.00 | 720,130.91 |
| Check | 05/03/2010 | 2088 | | Board of Equalization | Rampur loan #51 advance-pmt of gas sales ta... | 3010 · Contributions | 60,000.00 | | 780,130.91 |
| Check | 05/04/2010 | 2089 | | State Board of Equaliza... | Loan#51 Advance -gas sales tax | 1110 · Fund Loans | | 30,000.00 | 750,130.91 |
| Check | 05/05/2010 | EFT | | Heritage Bank | Stop Payment Item Charge | 1110 · Fund Loans | | 46,682.42 | 703,448.49 |
| Deposit | 05/05/2010 | | | | Deposit | 5010 · Bank Fees | | 20.00 | 703,428.49 |
| Deposit | 05/05/2010 | | | | Deposit | 3010 · Contributions | 133.97 | | 703,562.46 |
| Deposit | 05/06/2010 | | | | Deposit | 4010 · Loan Interest Income | 8,106.33 | | 711,671.79 |
| Check | 05/06/2010 | 2091 | | Tin Thi To | May 2010 Distrib- as ACH not yet initiated | 4010 · Loan Interest Income | 5,890.10 | | 717,561.89 |
| Deposit | 05/07/2010 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 727,561.89 |
| Check | 05/10/2010 | 2092 | | VOID | VOID: | 3030 · Contributions | | 24.84 | 727,537.05 |
| Check | 05/10/2010 | 2093 | | Cavallino Fund | BAIG int due to Cavallino for 4/23-4/26 Fund p... | 6900 · Misc. Expense | 300.00 | | 727,837.05 |
| Deposit | 05/10/2010 | | | | Deposit | 3010 · Contributions | 0.00 | | 727,837.05 |
| Deposit | 05/10/2010 | 2099 | | Investors Prime Fund, L... | Funds Transfer to #7500 | 3010 · Contributions | | 261.28 | 727,575.77 |
| Deposit | 05/11/2010 | | | | Deposit | 1060 · Interbank Transfers | 50,040.02 | | 777,615.79 |
| Check | 05/11/2010 | 2094 | | Tu D. or Hoan N. Vu | #981 partial redemption | 3010 · Contributions | | 50,000.00 | 717,615.79 |
| Check | 05/11/2010 | 2095 | | Jon W. Stell | Act#0912 partial redemption | 3040 · Withdrawals | 838.88 | | 718,455.67 |
| Check | 05/11/2010 | Wire Out | | North American Title | Funding for loan #105 - Sherwin | 3040 · Withdrawals | | 20,000.00 | 698,455.67 |
| Check | 05/11/2010 | EFT | | Heritage Bank | Outgoing Wire Charge Loan #106 Sherwin | 1110 · Fund Loans | | 3,000.00 | 695,455.67 |
| Deposit | 05/12/2010 | | | | Deposit-#51 | 5010 · Bank Fees | | 550,000.00 | 145,455.67 |
| Deposit | 05/12/2010 | | | | Deposit | 1110 · Fund Loans | | 35.00 | 145,420.67 |
| Check | 05/12/2010 | 2096 | | Lamorinda Weekly | Advertising | 1110 · Fund Loans | 2,500.00 | | 147,920.67 |
| Deposit | 05/14/2010 | | | | Deposit | 6010 · Advertising & Promotion | 2,900.00 | | 150,820.67 |
| Deposit | 05/14/2010 | | | | Deposit | -SPLIT- | | 202.50 | 150,618.17 |
| | | | | | | | 50,000.00 | | 200,618.17 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 05/17/2010 | | | | Deposit | 3010 - Contributions | 15,000.00 | | 215,616.17 |
| Check | 05/17/2010 | 2097 | | SB Capital Corp. | syndication fees | 1250 - LT Rec - Fund Mgrs Org... | | 50,000.00 | 165,616.17 |
| Check | 05/17/2010 | 2098 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 165,616.17 |
| Check | 05/19/2010 | W/D | | Trust of Michael and Ca... | Partial Redemption | 3040 - Withdrawals | | 25,000.00 | 140,616.17 |
| Check | 05/19/2010 | EFT | | Heritage Bank | Incoming wire fee | 5010 - Bank Fees | | 15.00 | 140,603.17 |
| Check | 05/19/2010 | EFT | | Heritage Bank | Outgoing wire fee - Cohen Trust W/D | 5010 - Bank Fees | | 35.00 | 140,568.17 |
| General Journal | 05/19/2010 | Cash T... | | | Cash Transfer from #7590 to #3513 by wire | 1020 - Torrey Pines- 7590 - Dist... | 25,000.00 | | 165,568.17 |
| Check | 05/20/2010 | 2100 | | Robert M. Lowen, M.D. ... | #0916 partial redemption | 3040 - Withdrawals | | 10,000.00 | 155,568.17 |
| Check | 05/20/2010 | 2101 | | IRA Services FBO Maril... | #841 partial redemption | 3040 - Withdrawals | | 10,000.00 | 145,568.17 |
| Deposit | 05/21/2010 | | | | Deposit-#51 | -SPLIT- | 6,400.00 | | 151,968.17 |
| Deposit | 05/24/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 153,968.17 |
| Check | 05/24/2010 | 2102 | | Lee V. Emerson | #0851 partial withdrawal | 3040 - Withdrawals | | 10,000.00 | 143,968.17 |
| Check | 05/24/2010 | 2103 | | Sauer Family Trust | #0861 partial redemption | 3040 - Withdrawals | | 10,000.00 | 133,968.17 |
| Check | 05/24/2010 | 2104 | | TD Ameritrade FBO T.L... | #0864 partial redemption | 3040 - Withdrawals | | 10,000.00 | 123,968.17 |
| Check | 05/24/2010 | 2108 | | TD Ameritrade FBO Ca... | #0891 partial redemption | 3040 - Withdrawals | | 10,000.00 | 113,968.17 |
| Check | 05/24/2010 | 2109 | | Farideh & Rahmatollah ... | #0956 partial redemption | 3040 - Withdrawals | | 10,000.00 | 103,968.17 |
| Check | 05/24/2010 | 2110 | | IRA Services FBO Maur... | #0957 partial redemption | 3040 - Withdrawals | | 10,000.00 | 93,968.17 |
| Check | 05/24/2010 | 2107 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 93,968.17 |
| Check | 05/24/2010 | 2106 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 93,968.17 |
| Check | 05/24/2010 | 2105 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 93,968.17 |
| Deposit | 05/24/2010 | | | | Deposit | 3010 - Contributions | 55,000.00 | | 148,968.17 |
| Check | 05/24/2010 | 2111 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 148,968.17 |
| Check | 05/24/2010 | 2112 | | SBC Portfolio Fund, LLC | IPF Act#0885 trf to SBC PF Act#0134 | 3040 - Withdrawals | | 45,000.00 | 103,968.17 |
| Check | 05/26/2010 | Wire Out | | Miller Mayer, LLP Attor... | Legal Retainer | 1410 - Legal Retainers | | 25,012.00 | 78,956.17 |
| Check | 05/28/2010 | EFT | | Heritage Bank | outgoing wire fee - Miller Mayer LLP Attorney ... | 5010 - Bank Fees | | 35.00 | 78,921.17 |
| Deposit | 05/28/2010 | | | | Deposit-BAIG | -SPLIT- | 504,031.25 | | 582,952.42 |
| Deposit | 05/28/2010 | | | | Deposit-#200000 | -SPLIT- | 2,850.00 | | 585,802.42 |
| Deposit | 05/28/2010 | | | | Deposit-#103 | 4010 - Loan Interest Income | 1,136.67 | | 586,939.09 |
| Deposit | 05/28/2010 | | | | Deposit-#51 | 1110 - Fund Loans | 3,500.00 | | 590,439.09 |
| Check | 05/28/2010 | 2113 | | SB Capital Corp. | 2010 syndication expenses | 1250 - LT Rec - Fund Mgrs Org... | | 50,000.00 | 540,439.09 |
| Deposit | 06/02/2010 | | | | Deposit | 3010 - Contributions | 45,000.00 | | 585,439.09 |
| Deposit | 06/03/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 635,439.09 |
| Deposit | 06/03/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 660,439.09 |
| Check | 06/03/2010 | 2114 | | John Elder | Deposit on 6/5/10 IPF investor dinner | 6051 - Investor Events | | 2,000.00 | 658,439.09 |
| Check | 06/04/2010 | 2115 | | TD Ameritrade FBO T.L... | Act# 0864Capital redemption | 3040 - Withdrawals | | 25,000.00 | 633,439.09 |
| Check | 06/04/2010 | 2116 | | TD Ameritrade FBO Ca... | VOID: Act#0891 capital redemption - replaced ... | 3040 - Withdrawals | 0.00 | | 633,439.09 |
| Check | 06/04/2010 | 2117 | | Robert M. Lowen, M.D. ... | Act#0916 capital redemption | 3040 - Withdrawals | | 25,000.00 | 608,439.09 |
| Check | 06/04/2010 | 2118 | | IRA Services FBO Maril... | Act#0941 capital redemption | 3040 - Withdrawals | | 20,000.00 | 588,439.09 |
| Check | 06/04/2010 | 2119 | | Farideh & Rahmatollah ... | Act#0956 capital redemption | 3040 - Withdrawals | | 20,000.00 | 568,439.09 |
| Check | 06/04/2010 | 2120 | | IRA Services FBO Maur... | VOID: Act#0957 capital redemption replaced b... | 3040 - Withdrawals | 0.00 | | 568,439.09 |
| Deposit | 06/04/2010 | | | | Deposit | 3010 - Contributions | 200,000.00 | | 768,439.09 |
| Check | 06/07/2010 | 2121 | | John Elder | investor dinner caterer | 6051 - Investor Events | | 3,500.00 | 764,939.09 |
| Deposit | 06/07/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 789,939.09 |
| Deposit | 06/07/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 819,939.09 |
| Deposit | 06/07/2010 | | | | Deposit | 3010 - Contributions | 1,000.00 | | 820,939.09 |
| Check | 06/08/2010 | 2122 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 820,939.09 |
| Check | 06/08/2010 | 2123 | | Spiegel Accountancy C... | 2010 inv: 4/7 #1284, 4/19 #1308, 5/27 #1496 | 6103 - Audit & Tax | | 8,074.94 | 812,864.15 |
| Deposit | 06/08/2010 | | | | Deposit | -SPLIT- | 100,000.00 | | 912,864.15 |
| Check | 06/08/2010 | 2124 | | Investors Prime Fund, L... | Transfer funds from #3513 to Altaq #7590 | 1060 - Interbank Transfers | | 100,000.00 | 812,864.15 |
| Check | 06/08/2010 | Wire out | | Chicago Title | Maddock loan #108 | 1110 - Fund Loans | | 475,000.00 | 337,664.15 |
| Check | 06/08/2010 | Wire Fee | | Heritage Bank | Murdock loan wire fee charged by Heritage | 5010 - Bank Fees | | 35.00 | 337,629.15 |
| Deposit | 06/09/2010 | | | | Deposit | 3010 - Contributions | 300.00 | | 337,929.15 |
| Deposit | 06/09/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 338,429.15 |
| Deposit | 06/09/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 368,429.15 |
| Deposit | 06/09/2010 | | | | Deposit | 3010 - Contributions | 300.00 | | 368,729.15 |
| Deposit | 06/09/2010 | | | | Deposit | 1410 - Legal Retainers | 23,192.00 | | 391,921.15 |
| Check | 06/09/2010 | Wire fee | | Heritage Bank | Wire in fee for wire from Miller Mayer Attys | 5010 - Bank Fees | | 15.00 | 391,906.15 |
| Check | 06/11/2010 | 2125 | | TD Ameritrade FBO Ca... | #0891 Capital Redemption | 3040 - Withdrawals | | 15,000.00 | 376,906.15 |
| Check | 06/11/2010 | 2126 | | David Gruebele | IPF Consulting 04-13/10 - 06/11/10 | 6104 - Contracting & Consulting | | 10,000.00 | 366,906.15 |
| Deposit | 06/15/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 391,906.15 |
| Check | 06/15/2010 | 2128 | | Ohio National Assuranc... | Life Ins policy#6945172- Ramur loan#51 6/8/1... | 6900 - Misc. Expense | | 1,635.00 | 390,271.15 |
| Check | 06/15/2010 | 2127 | | VOID | VOID: | 6900 - Misc. Expense | 0.00 | | 390,271.15 |
| Deposit | 06/15/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 400,271.15 |
| Deposit | 06/15/2010 | | | | Deposit | 3010 - Contributions | 100.00 | | 400,371.15 |
| Deposit | 06/15/2010 | | | | Deposit | 3010 - Contributions | 250.00 | | 400,621.15 |
| Check | 06/15/2010 | 2130 | | Peter Eberle | 6/5/10 Annual IPF Investor Dinner expenses | 6051 - Investor Events | | 2,550.00 | 398,071.15 |
| Check | 06/15/2010 | 2131 | | Tunberg Testamentary ... | #0866 Capital Redemption | 3040 - Withdrawals | | 25,000.00 | 373,071.15 |
| Deposit | 06/15/2010 | | | | Deposit | 3010 - Contributions | 250.00 | | 373,321.15 |
| Check | 06/15/2010 | 2129 | | IRA Services FBO Maur... | Capital Redemption withdrawal | 3040 - Withdrawals | | 25,000.00 | 348,321.15 |
| Check | 06/15/2010 | Bank Fee | | Heritage Bank | Stop payment fee | 5010 - Bank Fees | | 20.00 | 348,301.15 |
| Deposit | 06/16/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 373,301.15 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 9,187.50 | | 382,488.65 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,311.25 | | 384,799.90 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 4,239.58 | | 389,039.48 |
| Deposit | 06/17/2010 | | | | Deposit | 1110 - Fund Loans | 3,500.00 | | 392,539.48 |
| Check | 06/17/2010 | 2132 | | SB Capital Corp. | Syndication Expenses | 1250 - LT Rec - Fund Mgrs Org... | | 25,000.00 | 367,539.48 |
| Check | 06/17/2010 | Wire out | | Old Republic Title | Gupta loan#61-REPURCH repurchase of Gupt... | -SPLIT- | | 155,308.71 | 212,229.77 |
| Check | 06/17/2010 | Wire Fee | | Heritage Bank | Gupta loan wire out fee | 5010 - Bank Fees | | 35.00 | 212,194.77 |
| Check | 06/18/2010 | 2133 | | Titan-FME Equipment ... | #51 Rampur loan funding increase to purchase... | 1110 - Fund Loans | | 10,815.37 | 201,379.40 |
| Check | 06/21/2010 | 2134 | | TD Ameritrade FBO T.L... | Act#0864 Capital Redemption | 3040 - Withdrawals | | 25,000.00 | 176,379.40 |
| Check | 06/21/2010 | 2136 | | IRA Services FBO Maur... | #957 Capital Redemption | 3040 - Withdrawals | | 10,000.00 | 166,379.40 |
| Check | 06/21/2010 | 2135 | | Farideh & Rahmatollah ... | #0956-CRX Capital Redemption | 3040 - Withdrawals | | 25,000.00 | 141,379.40 |
| Deposit | 06/21/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 241,379.40 |
| Deposit | 06/22/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 266,379.40 |
| Deposit | 06/22/2010 | | | | Deposit | 3010 - Contributions | 250.00 | | 266,629.40 |
| Deposit | 06/23/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 268,629.40 |
| Deposit | 06/24/2010 | 2138 | | SB Capital Corp. | Reimburse deposit of SB Cap Corp ck#1766 c... | 1060 - Interbank Transfers | | | 268,629.40 |
| Check | 06/24/2010 | 2137 | | Small Business Capital... | Capital Investment | 1510 - Investment in SBC LLC | | 100,000.00 | 166,629.40 |
| Check | 06/25/2010 | 2139 | | TD Ameritrade FBO T.L... | #0864 Redemption Withdrawal | 3040 - Withdrawals | | 35,000.00 | 131,629.40 |
| Check | 06/25/2010 | 2140 | | Jerome Weigert | #0888 Capital Redemption | 3040 - Withdrawals | | 25,000.00 | 106,629.40 |
| Check | 06/25/2010 | 2141 | | To D. or Hoan H. Vu | #0881 Capital Redemption | 3040 - Withdrawals | | 15,000.00 | 91,629.40 |
| Deposit | 06/25/2010 | | | | Deposit | 4220 - Loan Fee Income | 93,172.50 | | 184,801.90 |
| Check | 06/25/2010 | 2142 | | SB Capital Corp. | 2010 Syndication Costs | 1250 - LT Rec - Fund Mgrs Org... | | 100,000.00 | 84,801.90 |
| Deposit | 06/28/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 109,801.90 |
| Deposit | 06/29/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 209,801.90 |
| Check | 06/30/2010 | Bnk Trf | | Small Business Capital... | Capital Transfer from IPF (parent) to SBC LLC... | 1510 - Investment in SBC LLC | | 50,000.00 | 159,801.90 |
| Check | 06/30/2010 | | | | Service Charge | 5010 - Bank Fees | | 6.00 | 159,795.90 |
| Check | 07/06/2010 | 2143 | | Macan Singh | #0937 Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 149,795.90 |
| Check | 07/06/2010 | 2144 | | 1985 Massung Living Tr... | #0963 Capital Redemption Withdrawal | 3040 - Withdrawals | | 15,000.00 | 134,795.90 |
| Check | 07/06/2010 | 2145 | | Jon W. Stell | Capital Redemption Withdrawal | 3040 - Withdrawals | | 5,000.00 | 129,795.90 |
| Deposit | 07/06/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 134,795.90 |
| Deposit | 07/07/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 164,795.90 |
| Deposit | 07/07/2010 | | | | Deposit | 3010 - Contributions | 50.00 | | 164,845.90 |
| Deposit | 07/07/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 169,845.90 |
| Deposit | 07/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 10,000.00 | | 179,845.90 |
| Deposit | 07/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 10,000.00 | | 189,845.90 |
| Deposit | 07/08/2010 | | | | Deposit | -SPLIT- | 7,000.00 | | 196,845.90 |
| Deposit | 07/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,686.20 | | 199,532.10 |
| Deposit | 07/08/2010 | | | | Deposit | 3010 - Contributions | 1,100.00 | | 200,632.10 |
| Check | 07/09/2010 | 2147 | | Sauer Family Trust | #0861Capital Redemption Withdrawal | 3040 - Withdrawals | | 33,265.35 | 167,426.75 |
| Check | 07/09/2010 | 2148 | | TD Ameritrade FBO Ca... | # 891 Capital Redemption Withdrawal | 3040 - Withdrawals | | 15,481.88 | 151,944.87 |
| Check | 07/09/2010 | 2149 | | IRA Services FBO Maril... | #0941 Capital Redemption Withdrawal | 3040 - Withdrawals | | 17,465.78 | 134,479.09 |

Page 4

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/09/2010 | 2150 | | IRA Services FBO Maur... | #0957 Capital Redemption Withdrawal | 3040 · Withdrawals | | 24,343.22 | 110,135.67 |
| Deposit | 07/09/2010 | | | | Deposit | 3010 · Contributions | 40,000.00 | | 150,135.67 |
| Deposit | 07/12/2010 | | | | Deposit | 1060 · Interbank Transfers | 12,500.00 | | 162,635.57 |
| Check | 07/12/2010 | 2145 | | Tu D. or Hoan N. Vu | #0881 Capital Redemption | 3040 · Withdrawals | | 25,000.00 | 137,635.57 |
| Deposit | 07/13/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 162,635.57 |
| Deposit | 07/14/2010 | | | | Deposit | 3010 · Contributions | 18,832.00 | | 181,467.57 |
| Deposit | 07/14/2010 | 2151 | | SB Capital Corp. | 2010 Syndication | 1250 · LT Rec - Fund Mgrs Org... | | 20,000.00 | 161,467.57 |
| Deposit | 07/14/2010 | | | | Deposit | 3010 · Contributions | 400.00 | | 161,867.57 |
| Deposit | 07/15/2010 | 2152 | | St. Clair 2003 Trust | Received from #858 to SBC PF#0136 | 3040 · Withdrawals | | 50,000.00 | 111,867.57 |
| Check | 07/15/2010 | 2153 | | SB Capital Corp. | 2010 Syndication Costs | 1250 · LT Rec - Fund Mgrs Org... | | 30,000.00 | 81,867.57 |
| Deposit | 07/15/2010 | | | | Deposit | -SPLIT- | 7,000.00 | | 88,957.57 |
| Deposit | 07/15/2010 | | | | Deposit | 4010 · Loan Interest Income | 17,543.42 | | 106,411.29 |
| Deposit | 07/15/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 106,661.29 |
| Deposit | 07/15/2010 | | | | Deposit | 4010 · Loan Interest Income | 4,238.58 | | 110,900.87 |
| Deposit | 07/15/2010 | | | | Deposit | 1060 · Interbank Transfers | 623.40 | | 111,524.27 |
| Deposit | 07/15/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 136,524.27 |
| Deposit | 07/15/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 161,524.27 |
| Deposit | 07/16/2010 | | | | Deposit+Mardock | 1110 · Fund Loans | 79,200.00 | | 240,724.27 |
| Deposit | 07/16/2010 | | | | Transfer funds from #3513 to Altaq #7590 | 1060 · Interbank Transfers | | 25,000.00 | 215,724.27 |
| Check | 07/19/2010 | 2154 | | Alta Alliance | Deposit | 3010 · Contributions | 250.00 | | 215,974.27 |
| Deposit | 07/19/2010 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 315,974.27 |
| Deposit | 07/20/2010 | | | | Deposit | 3010 · Contributions | 25,890.46 | | 341,864.73 |
| Deposit | 07/20/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 391,864.73 |
| Deposit | 07/20/2010 | | | | Deposit | 3010 · Contributions | | 25,000.00 | 366,864.73 |
| Check | 07/21/2010 | 2155 | | Lee V. Emerson | #0851-09 Capital Redemption Withdrawal | 3040 · Withdrawals | | 25,000.00 | 341,864.73 |
| Check | 07/21/2010 | 2156 | | TD Ameritrade FBO T.L... | #0864 Capital Redemption Withdrawal | 3040 · Withdrawals | | 25,000.00 | 316,864.73 |
| Check | 07/21/2010 | 2157 | | Robert M. Lowen FBO Ja... | #0953 Capital Redemption Withdrawal | 3040 · Withdrawals | | 25,000.00 | 291,864.73 |
| Check | 07/21/2010 | 2158 | | Robert M. Lowen, M.D. ... | #0916 Capital Redemption Withdrawal | 3040 · Withdrawals | 500.00 | | 292,364.73 |
| Deposit | 07/21/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 292,864.73 |
| Deposit | 07/21/2010 | | | | Deposit | 3010 · Contributions | 24,674.07 | | 317,538.80 |
| Deposit | 07/22/2010 | | | | Deposit | 3010 · Contributions | 35,000.00 | | 352,538.80 |
| Deposit | 07/23/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 377,538.80 |
| Deposit | 07/23/2010 | | | | Deposit | 3010 · Contributions | 30,000.00 | | 407,538.80 |
| Deposit | 07/27/2010 | | | | Deposit | 3010 · Contributions | 27,749.24 | | 435,288.04 |
| Check | 07/27/2010 | 2159 | | Lee V. Emerson | #0851 Final Capital Redemption | 3040 · Withdrawals | | 28,771.45 | 406,516.59 |
| Check | 07/27/2010 | 2160 | | TD Ameritrade FBO Ja... | #0903 Final Capital Redemption | 3040 · Withdrawals | | 26,903.98 | 379,612.61 |
| Check | 07/27/2010 | 2161 | | Robert M. Lowen, M.D. ... | #0916 Final Capital Redemption | 3040 · Withdrawals | | 27,147.62 | 352,464.99 |
| Check | 07/27/2010 | 2162 | | Farideh & Rahmatollah ... | #0956 Final Capital Redemption | 3040 · Withdrawals | | 25,976.09 | 326,588.90 |
| Check | 07/27/2010 | 2163 | | Jerome Weigert | #0888 Capital redemption | 3040 · Withdrawals | | 25,000.00 | 301,588.90 |
| Deposit | 07/29/2010 | | | | Deposit | 3010 · Contributions | 471.91 | | 302,060.81 |
| Deposit | 07/28/2010 | | | | Deposit | 3010 · Contributions | 472.00 | | 302,532.81 |
| Deposit | 07/28/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 303,032.81 |
| Check | 07/28/2010 | Wire Out | | Old Republic Title | Loan#113 Gupta Funding | 1110 · Fund Loans | | 162,500.00 | 140,532.81 |
| Check | 07/28/2010 | Wire Fee | | Heritage Bank | Wire out fee-Gupta loan #113 | 5010 · Bank Fees | | 35.00 | 140,497.81 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 978.60 | | 141,474.61 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 9,187.50 | | 150,662.11 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 2,311.25 | | 152,973.36 |
| Deposit | 07/29/2010 | | | | Deposit | 1110 · Fund Loans | 1,608.43 | | 154,581.79 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 1,133.22 | | 155,715.01 |
| Deposit | 07/29/2010 | | | | Deposit | 1060 · Interbank Transfers | 79,200.00 | | 234,915.01 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 1,136.67 | | 236,051.68 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,500.00 | | 239,551.68 |
| Deposit | 07/29/2010 | | | | Deposit | 3010 · Contributions | 472,000.00 | | 711,551.68 |
| Deposit | 07/29/2010 | | | | Deposit | 3010 · Contributions | 5,000.00 | | 716,551.68 |
| Deposit | 07/29/2010 | | | | Deposit | -SPLIT- | 2,970.00 | | 719,521.68 |
| Deposit | 07/30/2010 | | | | Deposit | -SPLIT- | 10,000.00 | | 729,521.68 |
| Deposit | 07/30/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 779,521.68 |
| Deposit | 07/30/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 780,021.68 |
| Check | 07/30/2010 | 2164 | | TD Ameritrade FBO T.L... | #0864 Final Capital Redemption Withdrawal | 3040 · Withdrawals | | 49,685.08 | 730,336.60 |
| Check | 07/30/2010 | 2165 | | | VOID | 6900 · Misc. Expense | 0.00 | | 730,336.60 |
| Check | 07/30/2010 | 2166 | | SB Capital Corp. | 2010 Syndication | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 680,336.60 |
| Check | 07/30/2010 | 2167 | | Heritage Bank | Mardock paid twice by BT 16th & 30th | 1060 · Interbank Transfers | | 79,200.00 | 601,136.60 |
| Check | 07/31/2010 | 2168 | | Frank E. Allen Trust | #1048 WD due to ck amt error on 7/28 deposit | 5010 · Bank Fees | | 472.00 | 600,664.60 |
| Check | 07/31/2010 | 2169 | | SBC Portfolio Fund, LLC | Reinb Dep Error on 7/15/10 ck#1124 | 1060 · Interbank Transfers | | 623.40 | 600,041.20 |
| Check | 07/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 34.50 | 600,006.70 |
| Check | 08/01/2010 | 2170 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2171 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2172 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2173 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2174 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2175 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2176 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2177 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2178 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2179 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2180 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2181 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2182 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/01/2010 | 2183 | | | VOID | 6900 · Misc. Expense | 0.00 | | 600,006.70 |
| Check | 08/03/2010 | 2184 | | Alta Alliance | Trf funds fr #3513 to #7590 for distributions | 1060 · Interbank Transfers | | 35,000.00 | 565,006.70 |
| Deposit | 08/04/2010 | | | | Deposit | 4015 · Loan Servicing Fee | 151.50 | | 565,158.20 |
| Deposit | 08/04/2010 | | | | Deposit | 1210 · Due Fr SBC Cap Brokers... | 210.00 | | 565,368.20 |
| Deposit | 08/04/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,500.00 | | 568,868.20 |
| Deposit | 08/04/2010 | | | | Deposit | -SPLIT- | 6,088.28 | | 574,956.48 |
| Deposit | 08/04/2010 | | | | Deposit | -SPLIT- | 149,561.81 | | 724,518.29 |
| Check | 08/04/2010 | 2185 | | SB Capital Corp. | 2010 Syndication | 1250 · LT Rec - Fund Mgrs Org... | | 25,000.00 | 699,518.29 |
| Check | 08/05/2010 | Ret Ck ... | | Heritage Bank | Redeposited item charge | 5010 · Bank Fees | | 10.00 | 699,508.29 |
| Deposit | 08/06/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 724,508.29 |
| Check | 08/06/2010 | 2186 | | Mass Mutual | Deposit | 6060 · Insurance | | 3,908.04 | 720,600.25 |
| Check | 08/06/2010 | 2187 | | | VOID | 6900 · Misc. Expense | 0.00 | | 720,600.25 |
| Deposit | 08/09/2010 | | | | Deposit | -SPLIT- | 508,058.31 | | 1,228,658.56 |
| Deposit | 08/09/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,500.00 | | 1,232,158.56 |
| Deposit | 08/09/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 1,282,158.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 5,000.00 | | 1,287,158.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 50.00 | | 1,287,208.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 1,287,708.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 15,000.00 | | 1,302,708.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 150.00 | | 1,302,858.56 |
| Deposit | 08/11/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 1,352,858.56 |
| Check | 08/12/2010 | 2188 | | Alta Alliance | trf to Alta #7590 | 1060 · Interbank Transfers | | 1,000,000.00 | 352,858.56 |
| Check | 08/12/2010 | 2189 | | SBC Portfolio Fund, LLC | Trf Natco funds from IPF#895 to SBC PF#134 | 3040 · Withdrawals | | 10,000.00 | 342,858.56 |
| Check | 08/12/2010 | 2190 | | Jerome Weigert | Capital Redemption Withdrawal | 3040 · Withdrawals | | 50,000.00 | 292,858.56 |
| Check | 08/12/2010 | 2191 | | SB Capital Corp. | 2010 syndication | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 242,858.56 |
| Check | 08/12/2010 | 2192 | | SBC Portfolio Fund, LLC | Trf Patapoff fr IPF#0986 to SBC PF#0125 | 3040 · Withdrawals | | 100,000.00 | 142,858.56 |
| Check | 08/13/2010 | 2193 | | David Gruebele | Consulting June 14-Aug 13, 2010 | 6104 · Contracting & Consulting | | 10,000.00 | 132,858.56 |
| Deposit | 08/13/2010 | | | | Deposit | 4010 · Loan Interest Income | 2,311.25 | | 135,169.81 |
| Deposit | 08/13/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,296.70 | | 138,466.51 |
| Deposit | 08/13/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 188,466.51 |
| Deposit | 08/13/2010 | | | | Deposit | 4015 · Loan Servicing Fee | 755.28 | | 189,221.79 |
| Deposit | 08/13/2010 | | | | Deposit | -SPLIT- | 3,500.00 | | 192,721.79 |
| Deposit | 08/13/2010 | | | | Deposit | -SPLIT- | 4,239.58 | | 196,961.37 |
| Deposit | 08/13/2010 | | | | Deposit | 4010 · Loan Interest Income | 9,187.50 | | 206,148.87 |

Page 6

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/16/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 231,148.87 |
| Deposit | 08/16/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 241,148.87 |
| Deposit | 08/16/2010 | | | | Deposit | 3010 - Contributions | 65,206.47 | | 306,355.34 |
| Deposit | 08/16/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 306,855.34 |
| Check | 08/17/2010 | 2194 | | Tin Thi To | W/D of Mgr referral bonus on 8/16 | 3040 - Withdrawals | | 500.00 | 306,355.34 |
| Check | 08/17/2010 | 2196 | | Small Business Capital,... | Reimb LLC for ck#992 4/6/10 | 1250 - LT Rec - Fund Mgrs Org... | | 150,000.00 | 156,355.34 |
| Deposit | 08/17/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 206,355.34 |
| Check | 08/17/2010 | 2195 | | Anton Haramis | Dolores Park Loan Fee | 5040 - Loan Fees | | 5,000.00 | 201,355.34 |
| Check | 08/18/2010 | 2197 | | SB Capital Corp. | Doss Law part of inc#6403&63771 | 2510 - Misc. Other Liabilities | | 3,887.50 | 197,467.84 |
| Deposit | 08/18/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 197,967.84 |
| Deposit | 08/18/2010 | | | | Deposit | 1230 - Due Fr SB Capital LLC | 6,761.33 | | 204,729.17 |
| Deposit | 08/18/2010 | | | | Deposit | 1230 - Due Fr SB Capital LLC | 126,832.39 | | 331,561.56 |
| Deposit | 08/18/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 381,561.56 |
| Deposit | 08/18/2010 | | | | Deposit#40100 | 4010 - Loan Interest Income | 6,933.76 | | 388,485.32 |
| Deposit | 08/20/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 438,485.32 |
| Check | 08/23/2010 | 2198 | | The Kim N. Nguyen Livi... | Withdrawal of Mgr Ref Bonus Contrib | 3040 - Withdrawals | | 0.00 | 438,485.32 |
| Deposit | 08/23/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 488,485.32 |
| Check | 08/23/2010 | 2198 | | The Kim N. Nguyen Livi... | W/D of Mgr Referral Bonus | 3040 - Withdrawals | | 750.00 | 487,745.32 |
| Deposit | 08/24/2010 | | | | Deposit | -SPLIT- | 750.00 | | 488,495.32 |
| Deposit | 08/24/2010 | | | | Deposit | 4010 - Loan Interest Income | 162.50 | | 488,657.82 |
| Deposit | 08/24/2010 | | | | Deposit | -SPLIT- | 6,150.00 | | 494,807.82 |
| Deposit | 08/24/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,133.22 | | 495,941.04 |
| Check | 08/24/2010 | 2199 | | Chris Doyle | #1042 partial withdrawal | 3040 - Withdrawals | | 25,000.00 | 470,941.04 |
| Check | 08/24/2010 | 2200 | | Small Business Capital... | Trf funds for loan funding | 1510 - Investment In SBC LLC | | 200,000.00 | 270,941.04 |
| Deposit | 08/24/2010 | | | | Deposit | 3010 - Contributions | 15,000.00 | | 285,941.04 |
| Check | 08/25/2010 | 2201 | | SB Capital Corp. | advance to manager | 1250 - LT Rec - Fund Mgrs Org... | | 50,000.00 | 235,941.04 |
| Deposit | 08/25/2010 | | | | Deposit | 3010 - Contributions | 20,000.00 | | 255,941.04 |
| Deposit | 08/25/2010 | | | | Deposit | 3010 - Contributions | 200.00 | | 256,141.04 |
| Deposit | 08/25/2010 | | | | Deposit | 3010 - Contributions | 150.00 | | 256,291.04 |
| Deposit | 08/26/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 281,291.04 |
| Deposit | 08/26/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 381,291.04 |
| Deposit | 08/26/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 411,291.04 |
| Deposit | 08/27/2010 | | | | Deposit | 3010 - Contributions | 75,000.00 | | 486,291.04 |
| Deposit | 08/27/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 496,291.04 |
| Deposit | 08/30/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 496,791.04 |
| Deposit | 08/30/2010 | | | | Deposit | 3010 - Contributions | 750.00 | | 497,541.04 |
| Deposit | 08/30/2010 | | | | Deposit | 3010 - Contributions | 250.00 | | 497,791.04 |
| Deposit | 08/30/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 527,791.04 |
| Deposit | 08/30/2010 | | | | Deposit | 3010 - Contributions | 12,000.00 | | 539,791.04 |
| Deposit | 08/31/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 564,791.04 |
| Deposit | 08/31/2010 | | | | Deposit | -SPLIT- | 25,000.00 | | 589,791.04 |
| Check | 08/31/2010 | | | | Service Charge | 5010 - Bank Fees | | 40.50 | 589,750.54 |
| Check | 08/31/2010 | 2203 | | Tin Thi To | #1026 W/D of Mgr Ref Bonus | 3040 - Withdrawals | | 750.00 | 589,000.54 |
| Check | 08/31/2010 | 2202 | | Small Business Capital... | Trf to fund SBA loans | 1510 - Investment In SBC LLC | | 200,000.00 | 389,000.54 |
| Deposit | 09/01/2010 | | | | Deposit | 3010 - Contributions | 250.00 | | 389,250.54 |
| Deposit | 09/01/2010 | | | | Deposit | 3010 - Contributions | 120.00 | | 389,370.54 |
| Deposit | 09/02/2010 | | | | Deposit | 1110 - Fund Loans | 3,500.00 | | 392,870.54 |
| Deposit | 09/02/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 442,870.54 |
| Deposit | 09/02/2010 | | | | Deposit | 3010 - Contributions | 70,000.00 | | 512,870.54 |
| Deposit | 09/03/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 513,370.54 |
| Check | 09/03/2010 | 2204 | | SB Capital Corp. | 2010 org exp fees | 1250 - LT Rec - Fund Mgrs Org... | | 25,000.00 | 488,370.54 |
| Check | 09/08/2010 | 2205 | | Tunberg Testementary ... | #0885-ACH Withdrawal | 3040 - Withdrawals | | 30,000.00 | 458,370.54 |
| Check | 09/08/2010 | 2206 | | Jerome Weigert | #0898-ACH withdrawal | 3040 - Withdrawals | | 25,000.00 | 433,370.54 |
| Check | 09/08/2010 | Bnk Chg | | Heritage Bank | Deposit Slip printing charge | 6505 - Bank Fees and Service ... | | 11.00 | 433,359.54 |
| Deposit | 09/08/2010 | | | | Deposit | 1110 - Fund Loans | 3,500.00 | | 436,859.54 |
| Deposit | 09/08/2010 | | | | Deposit | -SPLIT- | 4,239.58 | | 441,099.12 |
| Deposit | 09/08/2010 | | | | Deposit | 4015 - Loan Servicing Fee | 754.18 | | 441,853.30 |
| Deposit | 09/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,500.00 | | 445,353.30 |
| Deposit | 09/10/2010 | | | | Deposit | 3010 - Contributions | 30,000.00 | | 475,353.30 |
| Check | 09/10/2010 | 2207 | | Small Business Capital,... | 2010 Syndication | 1250 - LT Rec - Fund Mgrs Org... | | 50,000.00 | 425,353.30 |
| Deposit | 09/13/2010 | | | | Deposit | 7110 - Subsid. Inc. - Loan Premi... | 92,853.75 | | 518,207.05 |
| Deposit | 09/13/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 618,207.05 |
| Deposit | 09/14/2010 | | | | Deposit | 3010 - Contributions | 300.00 | | 618,507.05 |
| Deposit | 09/15/2010 | | | | Deposit | 3010 - Contributions | 26,419.85 | | 644,926.91 |
| Deposit | 09/15/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 669,926.91 |
| Check | 09/15/2010 | 2208 | | SBC Portfolio Fund, LLC | W/D to trf funds fr #932 to SBC PF#0137 | 3040 - Withdrawals | | 88,683.54 | 581,243.37 |
| Check | 09/15/2010 | 2209 | | VOID | | 6900 - Misc. Expense | 0.00 | | 581,243.37 |
| Check | 09/15/2010 | 2210 | | VOID | | 6900 - Misc. Expense | 0.00 | | 581,243.37 |
| Deposit | 09/17/2010 | | | | Deposit | 1060 - Interbank Transfers | 350,000.00 | | 931,243.37 |
| Deposit | 09/17/2010 | | | | Deposit | 3010 - Contributions | 53,000.00 | | 984,243.37 |
| Deposit | 09/17/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 986,243.37 |
| Deposit | 09/17/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 988,243.37 |
| Deposit | 09/17/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 990,243.37 |
| Check | 08/20/2010 | EFT | | Mass Mutual | | 6060 - Insurance | | 1,954.02 | 988,289.35 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,133.22 | | 989,422.57 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,052.50 | | 992,475.07 |
| Deposit | 09/21/2010 | | | | Deposit | -SPLIT- | 7,000.00 | | 999,475.07 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 9,187.50 | | 1,008,662.57 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,625.00 | | 1,010,287.57 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,311.25 | | 1,012,598.82 |
| Deposit | 09/21/2010 | | | | Deposit | 3010 - Contributions | 14,000.00 | | 1,026,598.82 |
| Deposit | 09/21/2010 | | | | Deposit | 3010 - Contributions | 11,000.00 | | 1,037,598.82 |
| Check | 09/21/2010 | 2211 | | Investor | Creswell Morris Refund-Unqualified investor | 3040 - Withdrawals | | 25,000.00 | 1,012,598.82 |
| Check | 09/21/2010 | 2212 | | IRA Services FBO Syd ... | #0845 Partial Withdrawal to replenish IRA Svc... | 3040 - Withdrawals | | 340.93 | 1,012,257.89 |
| Check | 09/21/2010 | 2213 | | Keiretsu Forum | Presentation Fee | 6010 - Advertising & Promotion | | 12,500.00 | 999,757.89 |
| Deposit | 09/21/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 1,000,257.89 |
| Deposit | 09/23/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 1,025,257.89 |
| Deposit | 09/24/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 1,050,257.89 |
| Deposit | 09/24/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 1,075,257.89 |
| Deposit | 09/24/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 1,080,257.89 |
| Deposit | 09/24/2010 | | | | Deposit | 3010 - Contributions | 35,000.00 | | 1,115,257.89 |
| Deposit | 09/28/2010 | | | | Deposit | 3010 - Contributions | 15,000.00 | | 1,130,257.89 |
| Check | 09/28/2010 | 2214 | | Pillsbury Winthrop Sha... | IPF Legal Retainer | 1410 - Legal Retainers | | 15,000.00 | 1,115,257.89 |
| Check | 09/28/2010 | Transfer | | SB Capital LLC | Trf fr IPF to SBC LLC as they are the note owner | 1110 - Fund Loans | | 855,625.00 | 259,432.89 |
| Deposit | 09/28/2010 | | | | Deposit | 7110 - Subsid. Inc. - Loan Premi... | 99,131.96 | | 358,564.85 |
| Deposit | 09/28/2010 | | | | Deposit | 7110 - Subsid. Inc. - Loan Premi... | 2.00 | | 358,566.85 |
| Check | 09/28/2010 | Bnk Chg | | Heritage Bank | Loc loan fee | 6510 - Lender Loan Fees | | 500.00 | 358,066.85 |
| Deposit | 09/28/2010 | | | | Deposit | 1110 - Fund Loans | 270.00 | | 358,336.85 |
| Deposit | 09/29/2010 | | | | Deposit | 1110 - Fund Loans | 7,000.00 | | 365,336.85 |
| Deposit | 09/29/2010 | | | | Deposit | -SPLIT- | 3,180.00 | | 368,516.85 |
| Check | 09/29/2010 | Transfer | | SB Capital LLC | Transfer funds to SBC LLC for loan fundings | 1510 - Investment In SBC LLC | | 250,000.00 | 118,516.85 |
| Deposit | 09/30/2010 | | | | Deposit | -SPLIT- | 1,059,411.64 | | 1,177,928.49 |
| Deposit | 09/30/2010 | | | | Deposit | 1110 - Fund Loans | 855,255.00 | | 2,033,183.49 |
| Deposit | 09/30/2010 | | | | Deposit | 1110 - Fund Loans | 300.00 | | 2,033,483.49 |
| Deposit | 09/30/2010 | | | | Service Charge | 6505 - Bank Fees and Service ... | | 19.50 | 2,033,463.99 |
| Deposit | 10/01/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 2,058,463.99 |
| Check | 10/01/2010 | 2215 | | Alta Alliance | Trf funds fr #3513 to Alta #7590 for distrib | 1060 - Interbank Transfers | | 50,000.00 | 2,008,463.99 |
| Check | 10/01/2010 | 2216 | | Jon W. Steil | #0912 withdrawal | 3040 - Withdrawals | | 5,000.00 | 2,003,463.99 |
| Check | 10/01/2010 | 2217 | | Chris Doyle | #1042 withdrawal | 3040 - Withdrawals | | 25,000.00 | 1,978,463.99 |
| Check | 10/01/2010 | 2218 | | VOID | | 6900 - Misc. Expense | 0.00 | | 1,978,463.99 |
| Check | 10/01/2010 | 2219 | | VOID | | 6900 - Misc. Expense | 0.00 | | 1,978,463.99 |
| Check | 10/01/2010 | 2220 | | SBC Portfolio Fund, LLC | Mgr Contrib to #01377? | 3040 - Withdrawals | | 229.12 | 1,978,234.87 |

Page 6

2:52 PM
05/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 10/05/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 1,978,484.67 |
| Check | 10/05/2010 | Transfer | | Heritage Bank | Patapoff trf tr IPF#0986 to SBC PF | 3040 · Withdrawals | | 100,000.00 | 1,878,484.67 |
| Deposit | 10/06/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 753.06 | | 1,879,237.65 |
| Deposit | 10/06/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 71.29 | | 1,879,308.94 |
| Deposit | 10/06/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 3,500.00 | | 1,882,809.24 |
| Deposit | 10/06/2010 | | | | #0888 Withdrawal | 3040 · Withdrawals | | 35,000.00 | 1,847,809.24 |
| Check | 10/06/2010 | 2221 | | Jerome Weigert | Withdrawal | 3040 · Withdrawals | | 50,000.00 | 1,797,809.24 |
| Check | 10/06/2010 | 2222 | | IRA Services FBO Caro... | #1025 Mgr Ref Bonus Contrib withdrawal | 3040 · Withdrawals | | 250.00 | 1,797,559.24 |
| Check | 10/06/2010 | 2223 | | Kim Nhiem Nguyen Liv ... | 08/13/10 - 09/30/10 Consulting | 6104 · Contracting & Consulting | | 11,700.00 | 1,785,859.24 |
| Check | 10/06/2010 | 2224 | | David Gruebele | Rampur re redeposited item charge | 5010 · Bank Fees | | 10.00 | 1,785,849.24 |
| Check | 10/06/2010 | Bnk Fee | | Heritage Bank | Deposit | 3010 · Contributions | 75,000.00 | | 1,860,849.24 |
| Deposit | 10/12/2010 | | | | Deposit | 3010 · Contributions | 330,000.00 | | 2,190,849.24 |
| Deposit | 10/12/2010 | | | | Retention for strategic advisory services | 3010 · Contributions | | 15,000.00 | 2,175,849.24 |
| Check | 10/12/2010 | 101210 | | Far West Capital Ventur... | Bank Fee for outgoing wire to Far West | 5010 · Bank Fees | | 35.00 | 2,175,814.24 |
| Check | 10/12/2010 | 101210... | | Heritage Bank | Deposit | 4010 · Loan Interest Income | 2,311.25 | | 2,178,125.49 |
| Deposit | 10/13/2010 | | | | Deposit | 4010 · Loan Interest Income | 1,625.00 | | 2,179,750.49 |
| Deposit | 10/13/2010 | | | | Deposit | -SPLIT- | 3,100.00 | | 2,182,850.49 |
| Deposit | 10/13/2010 | | | | Deposit | -SPLIT- | 4,238.58 | | 2,187,090.07 |
| Deposit | 10/13/2010 | | | | Deposit | 1110 · Fund Loans | 3,500.00 | | 2,190,590.07 |
| Deposit | 10/13/2010 | | | | Deposit | 7110 · Subtd. Ins. - Loan Premi... | 101,801.70 | | 2,292,391.77 |
| Check | 10/13/2010 | 2225 | | State Board of Equaliza... | #51 Rampur loan increase for Security Deposit... | 1110 · Fund Loans | | 50,000.00 | 2,242,391.77 |
| Check | 10/13/2010 | 2226 | | Jerome Weigert | #0988 Final Withdrawal | 3040 · Withdrawals | | 37,413.39 | 2,204,978.38 |
| Deposit | 10/15/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,229,978.38 |
| Deposit | 10/15/2010 | | | | Deposit | 3010 · Contributions | 25.00 | | 2,230,003.38 |
| Deposit | 10/16/2010 | | | | Deposit | 3010 · Contributions | 24,975.00 | | 2,254,978.38 |
| Deposit | 10/18/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,255,228.38 |
| Deposit | 10/18/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,255,478.38 |
| Check | 10/18/2010 | 2227 | | Heritage Bank of Comm... | pmt due 10/24/10 | 6500 · Interest Expense | | 722.22 | 2,254,756.16 |
| Check | 10/18/2010 | 2228 | | Dept. of Corporations | Application for securities offering | 6030 · Business License & Fees | | 50.00 | 2,254,706.16 |
| Check | 10/19/2010 | 2229 | | Alameda County Recor... | DOT Modification 4500 Park Ave-Rampur | 5002 · Lender Services Costs | | 21.00 | 2,254,685.16 |
| Deposit | 10/20/2010 | | | | Deposit | 3010 · Contributions | 94,564.22 | | 2,349,549.38 |
| Deposit | 10/20/2010 | | | | Deposit | 6080 · Insurance | | 1,954.02 | 2,347,595.36 |
| Check | 10/20/2010 | EFT | | Mass Mutual | Deposit | 3010 · Contributions | 10,000.00 | | 2,357,595.36 |
| Deposit | 10/21/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 2,407,595.36 |
| Deposit | 10/21/2010 | | | | Deposit | 3010 · Contributions | | 100,000.00 | 2,307,595.36 |
| Check | 10/21/2010 | 102110 | | Far West Capital Ventur... | Strategic Advisor Retainer | 1420 · Misc. Prepaids | | 100,000.00 | 2,307,595.36 |
| Check | 10/21/2010 | Wire Fee | | Heritage Bank | Wire out Fee | 5010 · Bank Fees | | 35.00 | 2,307,560.36 |
| Deposit | 10/22/2010 | | | | Deposit#451 | 1110 · Fund Loans | 3,500.00 | | 2,311,060.36 |
| Deposit | 10/26/2010 | | | | Deposit#451 | -SPLIT- | 3,450.00 | | 2,314,510.36 |
| Deposit | 10/26/2010 | | | | Deposit#103 | 4010 · Loan Interest Income | 1,136.87 | | 2,315,647.03 |
| Deposit | 10/26/2010 | | | | Deposit-NedyMu | 4010 · Loan Interest Income | 412.50 | | 2,316,059.53 |
| Deposit | 10/26/2010 | | | | Deposit | 3010 · Contributions | 31,111.24 | | 2,347,170.77 |
| Deposit | 10/29/2010 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 2,357,170.77 |
| Deposit | 10/29/2010 | | | | Deposit | 3010 · Contributions | 100.00 | | 2,357,270.77 |
| Deposit | 10/28/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,382,270.77 |
| Deposit | 10/28/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,407,270.77 |
| Deposit | 10/29/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,407,520.77 |
| Deposit | 10/31/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,407,770.77 |
| Deposit | 11/02/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,432,770.77 |
| Deposit | 11/02/2010 | | | | Deposit | -SPLIT- | 20,002.59 | | 2,452,773.36 |
| Deposit | 11/04/2010 | | | | Deposit | 3010 · Contributions | 200.03 | | 2,452,973.39 |
| Check | 11/05/2010 | 2230 | | SBC Portfolio Fund, LLC | Indian Muslim trf tr IPF#0982 to SBC PF #0124 | 3040 · Withdrawals | | 200,000.00 | 2,252,973.39 |
| Deposit | 11/08/2010 | | | | Deposit | 1110 · Fund Loans | 124,000.00 | | 2,376,973.39 |
| Deposit | 11/08/2010 | | | | Deposit | 1110 · Fund Loans | 162,500.00 | | 2,539,473.39 |
| Check | 11/08/2010 | 2231 | | SBC Portfolio Fund, LLC | Indian Muslim #0982 Trf to SBC PF#0124 | 3040 · Withdrawals | | 200,000.00 | 2,339,473.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 2,389,473.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 2,389,973.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 2,399,973.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 100.00 | | 2,400,073.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 20,000.00 | | 2,420,073.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 200.00 | | 2,420,273.39 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 · Contributions | 5,000.00 | | 2,425,273.39 |
| Deposit | 11/09/2010 | | | | Deposit | 3010 · Contributions | 3,750.00 | | 2,429,023.39 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 641.64 | | 2,429,665.03 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 3,205.13 | | 2,432,870.16 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 701.84 | | 2,433,572.00 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 3,500.00 | | 2,437,072.00 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 · Servicing Trust Balance | 3,500.00 | | 2,440,572.00 |
| Check | 11/09/2010 | 2232 | | The Charlene A. Cordo... | #0832 Withdrawal | 3040 · Withdrawals | | 10,000.00 | 2,430,572.00 |
| Deposit | 11/09/2010 | | | | Deposit | 3010 · Contributions | 5,000.00 | | 2,435,572.00 |
| Deposit | 11/09/2010 | | | | Deposit | 3010 · Contributions | 100.00 | | 2,435,672.00 |
| Deposit | 11/09/2010 | | | | Deposit | 3010 · Contributions | 948.96 | | 2,436,620.96 |
| Deposit | 11/10/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,461,620.96 |
| Deposit | 11/10/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,461,870.96 |
| Check | 11/10/2010 | 2233 | | | Misc. Expense | 6800 · Misc. Expense | 0.00 | | 2,461,870.96 |
| Check | 11/10/2010 | 2234 | | David Gruebele | Sep 30 - Oct + TR Bonus $2,000 for Feathers ... | 6104 · Contracting & Consulting | | 10,500.00 | 2,451,370.96 |
| Check | 11/10/2010 | 2235 | | VOID | | 6800 · Misc. Expense | 0.00 | | 2,451,370.96 |
| Check | 11/10/2010 | 2236 | | Stephanie Dao | Withdrawal of Mgr Ref Bonus #1073 | 3040 · Withdrawals | | 948.96 | 2,450,422.00 |
| Deposit | 11/12/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,475,422.00 |
| Deposit | 11/12/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 2,525,422.00 |
| Deposit | 11/15/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 2,525,922.00 |
| Deposit | 11/15/2010 | | | | Deposit | 3010 · Contributions | 30,000.00 | | 2,555,922.00 |
| Deposit | 11/15/2010 | | | | Deposit | 3010 · Contributions | 300.00 | | 2,556,222.00 |
| Deposit | 11/15/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,556,472.00 |
| Check | 11/15/2010 | 2237 | | Richard Atkins | Consulting | 6104 · Contracting & Consulting | | 6,000.00 | 2,550,472.00 |
| Deposit | 11/17/2010 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 2,650,472.00 |
| Deposit | 11/17/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,675,472.00 |
| Deposit | 11/17/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,700,472.00 |
| Deposit | 11/18/2010 | | | | Deposit | -SPLIT- | 3,000.00 | | 2,703,472.00 |
| Deposit | 11/18/2010 | | | | Deposit | 4015 · Loan Servicing Fee | 685.51 | | 2,704,158.51 |
| Deposit | 11/18/2010 | | | | Deposit | 4010 · Loan Interest Income | 452.83 | | 2,704,611.34 |
| Deposit | 11/18/2010 | | | | Deposit | -SPLIT- | 4,239.58 | | 2,708,850.92 |
| Deposit | 11/18/2010 | | | | Deposit | 4010 · Loan Interest Income | 2,311.25 | | 2,711,162.17 |
| Deposit | 11/18/2010 | | | | Deposit | 4010 · Loan Interest Income | 1,625.00 | | 2,712,787.17 |
| Deposit | 11/18/2010 | | | | Deposit | -SPLIT- | 3,000.00 | | 2,715,787.17 |
| Deposit | 11/18/2010 | | | | Deposit | 3010 · Contributions | 165,628.99 | | 2,881,367.16 |
| Deposit | 11/18/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 2,881,647.16 |
| Deposit | 11/19/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 2,906,647.16 |
| Check | 11/21/2010 | Transfer | | Investors Prime Fund, L... | Trf funds to MM acct3596 | 1060 · Interbank Transfers | | 2,500,000.00 | 406,647.16 |
| Check | 11/22/2010 | EFT | | Mass Mutual | Deposit | 6080 · Insurance | | 1,954.02 | 404,693.14 |
| Deposit | 11/24/2010 | | | | Deposit | 3010 · Contributions | 26,000.00 | | 430,693.14 |
| Deposit | 11/24/2010 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 455,693.14 |
| Deposit | 11/24/2010 | | | | Deposit | 3010 · Contributions | 250.00 | | 455,943.14 |
| Check | 11/24/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Corp #3504 | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 355,943.14 |
| Deposit | 11/29/2010 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 455,943.14 |
| Deposit | 11/29/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 456,443.14 |
| Deposit | 11/29/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 506,443.14 |
| Deposit | 11/29/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 506,943.14 |
| Check | 11/29/2010 | 2238 | | IRA Services FBO Caro... | #0452 Carol Cohen Withdrawal | 3040 · Withdrawals | | 33,333.33 | 473,609.81 |
| Check | 11/30/2010 | EFT | | Heritage Bank | Deluxe Printing - deposit slip order | 6055 · Printing, forms, stationary | | 11.00 | 473,598.81 |
| Deposit | 11/30/2010 | | | | Deposit | -SPLIT- | 3,205.13 | | 476,803.94 |
| Check | 11/30/2010 | 2239 | | Alta Alliance | Trf to Alta #7590 for Dec Distribution | 1060 · Interbank Transfers | | 50,000.00 | 426,803.94 |
| Deposit | 12/06/2010 | | | | Deposit#0920 | 3010 · Contributions | 47,043.67 | | 473,847.61 |

Page 7

2:52 PM
08/15/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 12/06/2010 | | | | Deposit-#NeelyWu | 1155 · Servicing Trust Balance | 662.66 | | 474,510.27 |
| Deposit | 12/06/2010 | | | | Deposit-#1035 | 3010 · Contributions | 35,281.31 | | 509,771.48 |
| Deposit | 12/06/2010 | | | | Deposit-Marshall | 1155 · Servicing Trust Balance | 750.61 | | 510,522.09 |
| Deposit | 12/06/2010 | | | | Deposit-#103 | 1155 · Servicing Trust Balance | 1,136.67 | | 511,658.76 |
| Check | 12/06/2010 | 2240 | | Doss Law, A Law Corpo... | Matter 0002 $2,712.28, Matter 0004 $4,105.54 | -SPLIT- | | 6,817.82 | 504,840.94 |
| Check | 12/06/2010 | 2241 | | SBC Portfolio Fund, LLC | Trf LeFebr #0952 to new SBC PF #0139 | 3040 · Withdrawals | | 147,969.62 | 356,841.32 |
| Check | 12/06/2010 | 2242 | | David Gruebele | Nov 2010 consulting | 6104 · Contracting & Consulting | | 7,500.00 | 349,341.32 |
| Deposit | 12/06/2010 | | | | Deposit-#51 Reclass | -SPLIT- | 0.00 | | 349,341.32 |
| Check | 12/06/2010 | 120610 | | Heritage Bank of Comm... | LOC pmt due as of 12/3/10 | 8500 · Interest Expense | | 1,388.30 | 347,942.02 |
| Deposit | 12/07/2010 | | | | Deposit-0858 | 3010 · Contributions | 10,000.00 | | 357,942.02 |
| Deposit | 12/07/2010 | | | | Deposit-#1035 | 3010 · Contributions | 352.61 | | 358,294.63 |
| Deposit | 12/07/2010 | | | | Deposit-#0381 | 3010 · Contributions | 400.00 | | 358,694.63 |
| Deposit | 12/07/2010 | | | | Deposit-#0558 | 3010 · Contributions | 100.00 | | 358,794.63 |
| Deposit | 12/08/2010 | | | | Deposit-#0387 | 3010 · Contributions | 25,000.00 | | 383,794.63 |
| Deposit | 12/08/2010 | | | | Deposit-#0387 | 3010 · Contributions | 250.00 | | 384,044.63 |
| Deposit | 12/08/2010 | | | | Deposit-#1058 | 3010 · Contributions | 7,000.00 | | 391,044.63 |
| Deposit | 12/08/2010 | | | | Deposit-#1058 | 3010 · Contributions | 70.00 | | 391,114.63 |
| Deposit | 12/08/2010 | | | | Deposit-#1036 | 3010 · Contributions | 1,200.00 | | 392,314.63 |
| Deposit | 12/08/2010 | | | | Deposit-#1036 | 3010 · Contributions | 122.00 | | 392,436.63 |
| Deposit | 12/08/2010 | | | | Deposit-#1036 | 3010 · Contributions | 11,000.00 | | 403,436.63 |
| Check | 12/09/2010 | 2243 | | Anthony Lok | #0953 Lok partial redemption | 3040 · Withdrawals | | 25,000.00 | 378,436.63 |
| Deposit | 12/10/2010 | | | | Deposit-#0944 | 3010 · Contributions | 5,000.00 | | 383,436.63 |
| Deposit | 12/10/2010 | | | | Deposit-#944 | 3010 · Contributions | 50.00 | | 383,486.63 |
| Deposit | 12/10/2010 | | | | Deposit-#1074 | 3010 · Contributions | 50,000.00 | | 433,486.63 |
| Check | 12/10/2010 | 2244 | | Ronald and Mary Pierce... | Deposit-#1074 | 3010 · Contributions | 500.00 | | 433,986.63 |
| Deposit | 12/10/2010 | | | | #0589 Pierce# partial distribution | 3040 · Withdrawals | | 1,200.00 | 432,786.63 |
| Deposit | 12/13/2010 | | | | Deposit-#1064 | 3010 · Contributions | 25,025.00 | | 457,811.63 |
| Deposit | 12/13/2010 | | | | Deposit-#0960 | 3010 · Contributions | 1,683.91 | | 459,495.54 |
| Deposit | 12/13/2010 | | | | Deposit-#0074 | 3010 · Contributions | 25,000.00 | | 484,495.54 |
| Deposit | 12/13/2010 | | | | Deposit-#0974 | 3010 · Contributions | 250.00 | | 484,745.54 |
| Deposit | 12/13/2010 | | | | Deposit-#1001 | 3010 · Contributions | 50,000.00 | | 534,745.54 |
| Deposit | 12/13/2010 | | | | Deposit-#1001 | 3010 · Contributions | 500.00 | | 535,245.54 |
| Deposit | 12/13/2010 | | | | Deposit-#1040 | 3010 · Contributions | 25,000.00 | | 560,245.54 |
| Deposit | 12/14/2010 | | | | Deposit-#1040 | 3010 · Contributions | 250.00 | | 560,495.54 |
| Deposit | 12/14/2010 | | | | Deposit-Pitts | 4015 · Loan Servicing Fee | 830.14 | | 561,325.68 |
| Deposit | 12/14/2010 | | | | Deposit-SC2 | 4015 · Loan Servicing Fee | 781.37 | | 562,087.25 |
| Deposit | 12/14/2010 | | | | Deposit-#106 | -SPLIT- | 4,239.58 | | 566,326.83 |
| Deposit | 12/14/2010 | | | | Deposit-#113 | 1150 · Fund Loans Interest Rec... | 378.17 | | 566,705.00 |
| Deposit | 12/14/2010 | | | | Deposit-#51 | 1110 · Fund Loans | 3,500.00 | | 570,205.00 |
| Deposit | 12/14/2010 | | | | Deposit-#20000 | 1110 · Fund Loans | 3,000.00 | | 573,205.00 |
| Deposit | 12/14/2010 | | | | Deposit-#1036 | 3010 · Contributions | 5,000.00 | | 578,205.00 |
| Deposit | 12/14/2010 | | | | Deposit-#0959 | 3010 · Contributions | 15,000.00 | | 593,205.00 |
| Deposit | 12/14/2010 | | | | Deposit-#1045 | 3010 · Contributions | 5,000.00 | | 598,205.00 |
| Check | 12/14/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Heritage #3604 | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 548,205.00 |
| Check | 12/14/2010 | Wire Out | | Far West Capital Ventur... | Retainer - new agreement to come | 1420 · Misc. Prepaids | | 25,000.00 | 523,205.00 |
| Deposit | 12/14/2010 | | | | Deposit-#1045 | 3010 · Contributions | 50.00 | | 523,255.00 |
| Deposit | 12/14/2010 | | | | Deposit-#0559 | 3010 · Contributions | 150.00 | | 523,405.00 |
| Check | 12/14/2010 | 121410 | | Heritage Bank of Comm... | Deposit-#1038 | 3010 · Contributions | 50.00 | | 523,455.00 |
| Deposit | 12/15/2010 | | | | LOC pmt due 12/14/10 | 6500 · Interest Expense | | 1,354.16 | 522,101.84 |
| Deposit | 12/15/2010 | | | | Deposit-#1095 | 3010 · Contributions | 100,000.00 | | 622,101.84 |
| Deposit | 12/15/2010 | | | | Deposit-#1085 | 3010 · Contributions | 100,000.00 | | 722,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1085 | 3010 · Contributions | 25,000.00 | | 747,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1083 | 3010 · Contributions | 2,000.00 | | 749,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1087 | 3010 · Contributions | 2,000.00 | | 751,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1072 | 3010 · Contributions | 52,000.00 | | 803,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1072 | 3010 · Contributions | 500.00 | | 803,601.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1030 | 3010 · Contributions | 50,000.00 | | 853,601.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1030 | 3010 · Contributions | 500.00 | | 854,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1644 | 3010 · Contributions | 30,000.00 | | 884,101.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1644 | 3010 · Contributions | 300.00 | | 884,401.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1059 | 3010 · Contributions | 50,000.00 | | 934,401.84 |
| Deposit | 12/16/2010 | | | | Deposit-#1059 | 3010 · Contributions | 500.00 | | 934,901.84 |
| Check | 12/16/2010 | | | | Deposit-#1032 | 3010 · Contributions | 10,000.00 | | 944,901.84 |
| Check | 12/17/2010 | 2245 | | Doss Law, A Law Corpo... | 12/3/10 #65677 Matter 2685-0004 | 6101 · Legal | | 495.71 | 944,406.13 |
| Deposit | 12/17/2010 | | | | Deposit-#1032 | 3010 · Contributions | 100.00 | | 944,506.13 |
| Deposit | 12/17/2010 | | | | Deposit-#0973 | 3010 · Contributions | 15,000.00 | | 959,506.13 |
| Check | 12/20/2010 | 2246 | | Luce, Forward, Hamilto... | Retainer | 1410 · Legal Retainers | | 10,000.00 | 949,506.13 |
| Deposit | 12/20/2010 | | | | Deposit-#1066 | 3010 · Contributions | 10,000.00 | | 959,506.13 |
| Deposit | 12/20/2010 | | | | Deposit-#1066 | 3010 · Contributions | 100.00 | | 959,606.13 |
| Deposit | 12/20/2010 | | | | Deposit-#0960 | 3010 · Contributions | 300.00 | | 959,906.13 |
| Deposit | 12/20/2010 | | | | Deposit-#0973 | 3010 · Contributions | 150.00 | | 960,056.13 |
| Check | 12/20/2010 | EFT | | Mass Mutual | Deposit-#1089 | 3010 · Contributions | 40,000.00 | | 1,000,056.13 |
| Deposit | 12/20/2010 | | | | | 6060 · Insurance | | 1,954.02 | 998,102.11 |
| Deposit | 12/21/2010 | | | | Deposit - #0960 | 3010 · Contributions | 3,316.09 | | 1,001,418.20 |
| Deposit | 12/21/2010 | | | | Deposit-#1090 | 3010 · Contributions | 25,000.00 | | 1,026,418.20 |
| Deposit | 12/21/2010 | | | | Deposit-#0100 | -SPLIT- | 2,311.25 | | 1,028,729.45 |
| Deposit | 12/21/2010 | | | | Deposit-#51 | 1110 · Fund Loans | 3,500.00 | | 1,032,229.45 |
| Check | 12/22/2010 | 122210 | | Heritage Bank | Deposit-#1091 | 3010 · Contributions | 100,000.00 | | 1,132,229.45 |
| Deposit | 12/23/2010 | | | | Trf fr #0513 to Heritage #3596 MM act | 1060 · Interbank Transfers | | 1,000,000.00 | 132,229.45 |
| Deposit | 12/23/2010 | | | | Deposit-#1021 | 3010 · Contributions | 50,000.00 | | 182,229.45 |
| Check | 12/23/2010 | 2247 | | SB Capital Corp. | Deposit-Bragato sale | 7110 · Subsid. Inc. - Loan Premi... | | 168,750.00 | 350,979.45 |
| Deposit | 12/23/2010 | | | | Increase due fr Mgr to $1.5 m | 1250 · LT Rec - Fund Mgrs Org... | | 174,047.17 | 176,932.28 |
| Deposit | 12/23/2010 | | | | Deposit-#1021 | 3010 · Contributions | 500.00 | | 177,432.28 |
| Deposit | 12/23/2010 | | | | Deposit-#1080 | 3010 · Contributions | 250.00 | | 177,682.28 |
| Check | 12/24/2010 | 2248 | | Pillsbury Winthrop Sha... | Deposit-#1078 | 3010 · Contributions | 250.00 | | 177,932.28 |
| Deposit | 12/24/2010 | | | | | -SPLIT- | | 634.75 | 177,297.53 |
| Deposit | 12/24/2010 | | | | Deposit-#1092 | 3010 · Contributions | 50,000.00 | | 227,297.53 |
| Deposit | 12/24/2010 | | | | Deposit-#1040 | 3010 · Contributions | 14,250.00 | | 241,547.53 |
| Deposit | 12/27/2010 | | | | Deposit-#1019 | 3010 · Contributions | 60,647.67 | | 302,195.20 |
| Deposit | 12/27/2010 | | | | Deposit-#1020 | 3010 · Contributions | 10,000.00 | | 312,195.20 |
| Check | 12/29/2010 | 2249 | | SB Capital Corp. | Deposit-#0940 | 3010 · Contributions | 25,000.00 | | 337,195.20 |
| Deposit | 12/29/2010 | | | | #0960 Refund of overpd Mgr Ref Bonus | 3010 · Contributions | | 250.00 | 336,945.20 |
| Deposit | 12/29/2010 | | | | Deposit-#0387 | 3010 · Contributions | 25,000.00 | | 361,945.20 |
| Deposit | 12/29/2010 | | | | Deposit-#1020 | 3010 · Contributions | 100.00 | | 362,045.20 |
| Check | 12/29/2010 | 2250 | | SB Capital Corp. | Deposit-#0940 | 3010 · Contributions | 250.00 | | 362,295.20 |
| Deposit | 12/30/2010 | | | | 2007 CA #3522 pd by SB Cap Corp ck#2000 o... | 6020 · LLC Fees & Franchise T... | | 800.00 | 361,495.20 |
| Deposit | 12/31/2010 | | | | Deposit-#0937 | 3010 · Contributions | 250.00 | | 361,745.20 |
| Deposit | 12/31/2010 | | | | Deposit-#103 | 1150 · Fund Loans Interest Rec... | 265.22 | | 362,010.42 |
| Check | 12/31/2010 | | | | Deposit-#63 | -SPLIT- | 60,056.60 | | 422,067.02 |
| Deposit | 12/31/2010 | | | | Deposit-#300001 | -SPLIT- | 34,238.58 | | 456,305.60 |
| Deposit | 12/31/2010 | | | | Deposit-#1019 | 3010 · Contributions | 500.00 | | 456,805.60 |
| Check | 01/01/2011 | 2251 | | Jon W. Stell | Deposit-#1046 | 3010 · Contributions | 142.50 | | 456,948.10 |
| Check | 01/01/2011 | 2252 | | Alta Alliance | #0912 partial withdrawal | 3040 · Withdrawals | | 5,000.00 | 451,948.10 |
| Check | 01/05/2011 | | | | Trf funds to Alta #7500 for distrib | 1060 · Interbank Transfers | | 30,000.00 | 421,948.10 |
| Check | 01/05/2011 | 2253 | | David Gruebele | Deposit-#1046 | 1230 · Due Fr SB Capital LLC | 56,160.00 | | 478,108.10 |
| Check | 01/06/2011 | 2254 | | Anthony Lok | Dec 2010 Consulting | 6104 · Contracting & Consulting | | 8,575.00 | 469,533.10 |
| Check | 01/06/2011 | 2255 | | IRA Services FBO Caro... | #0953 Partial Redemption | 3040 · Withdrawals | | 68,867.24 | 400,665.86 |
| Deposit | 01/07/2011 | | | | #0953 Partial Redemption | 3040 · Withdrawals | | 66,666.67 | 333,999.19 |
| Deposit | 01/10/2011 | | | | Deposit-#1080 | 3010 · Contributions | 250.00 | | 334,249.19 |
| Deposit | 01/10/2011 | | | | Deposit-Bragato | 4015 · Loan Servicing Fee | 759.38 | | 335,008.57 |
| Deposit | 01/10/2011 | | | | Deposit-Marshall | 4015 · Loan Servicing Fee | 624.57 | | 335,633.14 |
| | | | | | Deposit-#51 Rampur | -SPLIT- | 3,500.00 | | 339,133.14 |

2:52 PM
08/18/15
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 01/10/2011 | | | | Deposit-#51 Rampur | 1110 · Fund Loans | 3,500.00 | | 342,833.14 |
| Deposit | 01/10/2011 | | | | Deposit-#108 | -SPLIT- | 3,206.13 | | 345,838.27 |
| Deposit | 01/10/2011 | | | | Deposit-#1093 | 3010 · Contributions | 122,000.00 | | 457,838.27 |
| Deposit | 01/11/2011 | | | | Deposit-#1094 | 3010 · Contributions | 25,000.00 | | 482,838.27 |
| Deposit | 01/11/2011 | | | | Deposit-#1092 | 3010 · Contributions | 10,000.00 | | 492,838.27 |
| Deposit | 01/11/2011 | | | | Deposit-Harris Lumber | 1230 · Due Fr SB Capital LLC | 180,000.00 | | 502,838.27 |
| Deposit | 01/11/2011 | | | | Deposit-#1089 | 3010 · Contributions | 25,000.00 | | 707,838.27 |
| Check | 01/11/2011 | EFT | | Heritage Bank | For Deluxx check printing | 6055 · Printing, forms, stationary | | 24.50 | 707,813.77 |
| Check | 01/11/2011 | EFT | | SB Capital Corp. | Northwoods/Devon note sale profit participation | 1250 · LT Rec - Fund Mgrs Org... | | 200,000.00 | 507,813.77 |
| Check | 01/11/2011 | 2256 | | Office of Thrift Supervis... | Application Fee to purchase Bank (Thrift) | 1518 · Capitalization of LLC | | 14,423.00 | 493,390.77 |
| Deposit | 01/12/2011 | | | | Deposit-#1088 | 3010 · Contributions | 250.00 | | 493,640.77 |
| Deposit | 01/12/2011 | | | | Deposit-#0008 | 3010 · Contributions | 50,000.00 | | 543,640.77 |
| Deposit | 01/12/2011 | | | | Deposit-#0008 | 3010 · Contributions | 250.00 | | 543,890.77 |
| Deposit | 01/12/2011 | | | | Deposit-#1095 | 3010 · Contributions | 28,132.41 | | 572,023.18 |
| Deposit | 01/13/2011 | | | | Deposit-#1096 | -SPLIT- | | | 622,023.18 |
| Check | 01/13/2011 | 2257 | | Dept. of Corporations | Application fee | 6000 · Business License & Fees | | 50.00 | 601,973.18 |
| Check | 01/13/2011 | 2258 | | Doss Law, A Law Corpo... | 1/1/11 #1/0051 -bank language | 6101 · Legal | | 779.17 | 601,194.01 |
| Check | 01/13/2011 | 2259 | | Spiegel Accountancy C... | 12/8/10 #2152 12/21/10 audit work thru 11/30/10 | 8103 · Audit & Tax | | 3,625.00 | 597,569.01 |
| Check | 01/13/2011 | 2260 | | Kao Family 1990 Trust | #1000 W/D of Jan 2011 Distribution | 3040 · Withdrawals | | 9,637.47 | 587,431.54 |
| Deposit | 01/14/2011 | | | | Deposit-#1086 | 3010 · Contributions | 250.00 | | 587,681.54 |
| Deposit | 01/14/2011 | | | | Deposit-#1002 | 3010 · Contributions | 250.00 | | 587,931.54 |
| Deposit | 01/14/2011 | | | | Deposit-#1091 | 3010 · Contributions | 250.00 | | 588,181.54 |
| Check | 01/14/2011 | EFT | | Heritage Bank of Comm... | int pmt - reversed on same day to Heritage M... | 6500 · Interest Expense | | 1,399.30 | 586,782.24 |
| Deposit | 01/18/2011 | | | | Deposit-#1045 | 3010 · Contributions | 25,000.00 | | 611,782.24 |
| Deposit | 01/18/2011 | | | | Deposit-#1045 | 3010 · Contributions | 250.00 | | 612,032.24 |
| Deposit | 01/20/2011 | | | | Deposit#0100 | 4010 · Loan Interest Income | 2,311.25 | | 614,343.49 |
| Deposit | 01/20/2011 | | | | Deposit-#106 | -SPLIT- | 4,239.58 | | 618,583.07 |
| Deposit | 01/20/2011 | | | | Deposit-#20000 | -SPLIT- | 3,000.00 | | 621,583.07 |
| Deposit | 01/20/2011 | | | | Deposit-HeelyWu | 4015 · Loan Servicing Fee | 732.83 | | 622,335.90 |
| Deposit | 01/20/2011 | | | | Deposit-Pitts | 4015 · Loan Servicing Fee | 711.11 | | 623,047.01 |
| Deposit | 01/20/2011 | | | | Deposit-SC2 | 4015 · Loan Servicing Fee | 713.17 | | 623,760.18 |
| Deposit | 01/20/2011 | | | | Deposit-#51 | 1110 · Fund Loans | 3,500.00 | | 627,260.18 |
| Check | 01/20/2011 | EFT | | Mass Mutual | #0627344a-monthly premium | 1470 · Cash Surrender Value of ... | | 1,954.02 | 625,306.16 |
| Deposit | 01/20/2011 | 2251 | | VOID | | 6900 · Misc. Expense | 0.00 | | 625,306.16 |
| Deposit | 01/21/2011 | | | | Deposit-#0091 | 3010 · Contributions | 17,570.00 | | 642,876.16 |
| Deposit | 01/21/2011 | | | | Deposit-#0091 | 3010 · Contributions | 175.70 | | 643,051.86 |
| Deposit | 01/21/2011 | | | | Deposit-#1057 | 3010 · Contributions | 15,000.00 | | 658,051.86 |
| Deposit | 01/24/2011 | | | | Deposit-#1057 | 3010 · Contributions | 150.00 | | 658,201.86 |
| Deposit | 01/24/2011 | | | | Deposit-#1066 | 3010 · Contributions | 10,000.00 | | 668,201.86 |
| Deposit | 01/24/2011 | | | | Deposit-#1066 | 3010 · Contributions | 100.00 | | 668,301.86 |
| Deposit | 01/24/2011 | | | | Deposit-#1097 | 3010 · Contributions | 25,000.00 | | 693,301.86 |
| Deposit | 01/24/2011 | | | | Deposit-#1092 | 3010 · Contributions | 10,000.00 | | 703,301.86 |
| Check | 01/24/2011 | 2262 | | Luce, Forward, Hamilto... | 12/31/10 #6580154 Matter #00001 File #38225 | 6101 · Legal | | 10,148.74 | 693,153.12 |
| Check | 01/24/2011 | EFT | | SB Capital Corp. | "Managers Fee" | 5020 · Fund Management Fees | | 100,000.00 | 593,153.12 |
| Deposit | 01/25/2011 | | | | Deposit-#0831 | 3010 · Contributions | 10,000.00 | | 603,153.12 |
| Deposit | 01/25/2011 | | | | Deposit-#0831 | 3010 · Contributions | 100.00 | | 603,253.12 |
| Deposit | 01/26/2011 | | | | Deposit-#1098 | 3010 · Contributions | 50,000.00 | | 653,253.12 |
| Check | 01/26/2011 | EFT | | Interactive Brokers | Deposit for future IPF stock holdings | 1459 · Misc. AR | | 100,000.00 | 553,253.12 |
| Deposit | 01/27/2011 | | | | Deposit-#1058 | 3010 · Contributions | 25,000.00 | | 578,253.12 |
| Deposit | 01/27/2011 | | | | Deposit-#1058 | 3010 · Contributions | 250.00 | | 578,503.12 |
| Check | 01/28/2011 | 2263 | | Tunberg Testamentary ... | #0588 Capital Withdrawal | 3040 · Withdrawals | | 10,000.00 | 568,503.12 |
| Check | 01/28/2011 | 2265 | | Doss Law, A Law Corpo... | Matter 0001 | -SPLIT- | | 2,882.44 | 565,620.68 |
| Deposit | 01/31/2011 | | | | Deposit-#0649 | 3010 · Contributions | 20,000.00 | | 585,620.68 |
| Deposit | 01/31/2011 | | | | Deposit-#0649 | 3010 · Contributions | 200.00 | | 585,820.68 |
| Check | 01/31/2011 | 0131110 | | SB Capital Corp. | "Organizational Fees | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 485,820.68 |
| Check | 02/01/2011 | | | | Deposit-#1042 | 3010 · Contributions | 10,000.00 | | 495,820.68 |
| Check | 02/01/2011 | 020111 | | Heritage Bank | Trf to #7590 for distrib - counter ck to purchas... | 1090 · Interbank Transfers | | 50,000.00 | 445,820.68 |
| Check | 02/02/2011 | 2264 | | David Gruebele | Jan consulting fees | 6104 · Contracting & Consulting | | 10,627.50 | 435,193.18 |
| Deposit | 02/03/2011 | | | | Deposit-#1082 | 3010 · Contributions | 26,000.00 | | 461,193.18 |
| Deposit | 02/04/2011 | | | | Deposit-#1054 | 3010 · Contributions | 10,000.00 | | 471,193.18 |
| Check | 02/04/2011 | 020411 | | Boyar Nato | #0895 Withdrawal | 3040 · Withdrawals | | 20,000.00 | 451,193.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1024 | 3010 · Contributions | 25,000.00 | | 476,193.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1024 | 3010 · Contributions | 250.00 | | 476,443.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1035 | -SPLIT- | 25,000.00 | | 501,443.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1035 | 3010 · Contributions | 250.00 | | 501,693.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1051 | 3010 · Contributions | 3,000.00 | | 504,693.18 |
| Deposit | 02/07/2011 | | | | Deposit-#1051 | 3010 · Contributions | 250.00 | | 504,943.18 |
| Deposit | 02/07/2011 | | | | Deposit-#10821 | 3010 · Contributions | 250.00 | | 505,193.18 |
| Deposit | 02/08/2011 | | | | Deposit-1057 | 3010 · Contributions | 77.05 | | 505,270.23 |
| Deposit | 02/08/2011 | | | | Deposit-#51 | 1155 · Servicing Trust Balance | 3,500.00 | | 508,770.23 |
| Deposit | 02/08/2011 | | | | Deposit-#51 | -SPLIT- | 3,500.00 | | 512,270.23 |
| Deposit | 02/08/2011 | | | | Deposit-#103 | 1155 · Servicing Trust Balance | 3,150.57 | | 515,420.80 |
| Deposit | 02/08/2011 | | | | Deposit-#1030 | 3010 · Contributions | 25,000.00 | | 540,420.80 |
| Deposit | 02/10/2011 | | | | Deposit-#1030 | 3010 · Contributions | 250.00 | | 540,670.80 |
| Deposit | 02/10/2011 | | | | Deposit-#1098 | 3010 · Contributions | 25,000.00 | | 565,670.80 |
| Deposit | 02/11/2011 | | | | Deposit | 1010 · Wells Fargo - 6093 - Ope... | 678.31 | | 566,350.11 |
| Deposit | 02/11/2011 | | | | Deposit-#1089 | 3010 · Contributions | 250.00 | | 566,600.11 |
| Check | 02/11/2011 | 021111 | | SB Capital Corp. | IPF Offering Agreement - Org Exp | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 466,700.11 |
| Deposit | 02/14/2011 | | | | Deposit-#1020 | 3010 · Contributions | 5,000.00 | | 471,700.11 |
| Check | 02/14/2011 | Wire Out | | Old Republic Title | Four Bros Escrow Fees | 5060 · Lender Services Costs | | 3,816.00 | 467,884.11 |
| Deposit | 02/15/2011 | | | | Deposit-#51 | 1110 · Fund Loans | 3,500.00 | | 471,384.11 |
| Check | 02/16/2011 | 2266 | | St. Clair 2003 Trust | #0858 Capital Withdrawal | 3040 · Withdrawals | | 4,000.00 | 467,384.11 |
| Deposit | 02/16/2011 | | | | Deposit-#1020 | 3010 · Contributions | 50.00 | | 467,434.11 |
| Check | 02/17/2011 | 2268 | | Bonnie Benson | #1031 Benson Withdrawal | 3040 · Withdrawals | | 5,109.62 | 462,324.49 |
| Check | 02/17/2011 | 2269 | | Bonnie Benson | #1031 Benson Withdrawal | 3040 · Withdrawals | | 5,109.62 | 457,214.87 |
| Check | 02/17/2011 | 2270 | | Spiegel Accountancy C... | 2/1/11 #2340 12/31/10 Audit progress billing | 8103 · Audit & Tax | | 3,430.00 | 453,784.87 |
| Check | 02/17/2011 | 2271 | | Doss Law, A Law Corpo... | 2/2/11 #01198 | 6101 · Legal | | 1,969.00 | 451,815.87 |
| Deposit | 02/17/2011 | | | | Deposit-#1014 | 3010 · Contributions | 2,000.00 | | 453,815.87 |
| Check | 02/17/2011 | 2267 | | Hoge, Fenton, Jones & ... | Emerson settlement | 6101 · Legal | | 25,000.00 | 428,815.87 |
| Deposit | 02/17/2011 | | | | Deposit-4 Bros | 4010 · Loan Interest Income | 3,532.67 | | 432,348.54 |
| Deposit | 02/17/2011 | | | | Deposit-1086 | -SPLIT- | 200,000.00 | | 632,348.54 |
| Deposit | 02/17/2011 | | | | Deposit-#1088 | 3010 · Contributions | 1,000.00 | | 633,348.54 |
| Deposit | 02/18/2011 | | | | Deposit-#1100 | 3010 · Contributions | 24,700.00 | | 658,048.54 |
| Deposit | 02/18/2011 | | | | Deposit-#1014 | 3010 · Contributions | 20.00 | | 658,068.54 |
| Deposit | 02/22/2011 | | | | Deposit#0300 | 3010 · Contributions | 100,000.00 | | 758,068.54 |
| Deposit | 02/22/2011 | | | | Deposit-#1022 | 3010 · Contributions | 10,000.00 | | 768,068.54 |
| Deposit | 02/22/2011 | | | | Deposit-#0853 | 3010 · Contributions | 2,000.00 | | 770,068.54 |
| Check | 02/23/2011 | EFT | | Mass Mutual | | 1470 · Cash Surrender Value of ... | | 1,954.02 | 768,114.52 |
| Deposit | 02/23/2011 | | | | Deposit-1101 | 3010 · Contributions | 25,000.00 | | 793,114.52 |
| Deposit | 02/23/2011 | | | | Deposit-1102 | 3010 · Contributions | 25,000.00 | | 818,114.52 |
| Deposit | 02/24/2011 | | | | Deposit-#0921-09 | 3010 · Contributions | 15,000.00 | | 833,114.52 |
| Deposit | 02/24/2011 | | | | Deposit-#1032 | 3010 · Contributions | 5,000.00 | | 838,114.52 |
| Deposit | 02/28/2011 | | | | Deposit-#1004 | 3010 · Contributions | 40,000.00 | | 878,114.52 |
| Deposit | 02/28/2011 | | | | Deposit-0980 | 3010 · Contributions | 1,000.00 | | 879,114.52 |
| Deposit | 02/28/2011 | | | | Deposit-#0953 | 3010 · Contributions | 20.00 | | 879,134.52 |
| Deposit | 02/28/2011 | | | | Deposit-#1004 | 3010 · Contributions | 400.00 | | 879,534.52 |
| Deposit | 02/28/2011 | | | | Deposit-#0921-09 | 3010 · Contributions | 150.00 | | 879,684.52 |
| Deposit | 02/28/2011 | | | | Deposit-#1032 | 3010 · Contributions | 50.00 | | 879,734.52 |
| Deposit | 02/28/2011 | | | | Deposit-#1052 | 3010 · Contributions | 100.00 | | 879,834.52 |
| Deposit | 02/28/2011 | | | | Deposit-#0100 | 4010 · Loan Interest Income | 2,311.25 | | 882,145.77 |
| Deposit | 02/28/2011 | | | | Deposit-#51 Rampur | 1110 · Fund Loans | 3,500.00 | | 885,645.77 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 02/28/2011 | | | | Deposit-#108 | 4010 · Loan Interest Income | 3,048.84 | | 888,694.71 |
| Deposit | 02/28/2011 | | | | Deposit-#20000 | -SPLIT- | 3,150.00 | | 891,844.71 |
| Deposit | 02/28/2011 | | | | Deposit-#08 | 4110 · Late Fee Income | 3,532.67 | | 895,377.38 |
| Check | 02/28/2011 | 2272 | | Tin Thi To | #1026 Withdrawal | 3040 · Withdrawals | | 25,000.00 | 870,377.38 |
| Check | 02/28/2011 | 2273 | | Xinhong Huang & Daton... | #0926 Withdrawal | 3040 · Withdrawals | | 29,783.63 | 840,583.75 |
| Check | 02/28/2011 | 2274 | | IRA Services FBO Caro... | #0852 Withdrawal | 3040 · Withdrawals | | 30,000.00 | 810,583.75 |
| Check | 02/28/2011 | 2275 | | Tunborg Testamentary ... | #886 Withdrawal | 3040 · Withdrawals | | 10,000.00 | 800,583.75 |
| Check | 02/28/2011 | 2276 | | 1985 Masscng Living Tr... | #0963 Withdrawal | 3040 · Withdrawals | | 10,000.00 | 790,583.75 |
| Check | 02/28/2011 | 2277 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2278 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2279 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2280 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2281 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2282 | | VOID | | 6900 · Misc. Expense | 0.00 | | 790,583.75 |
| Check | 02/28/2011 | 2283 | | SB Capital Brokers Trus... | 2/1/11 Rampur ck#1378 bounced on 2/17 but... | 1155 · Servicing Trust Balance | | 3,500.00 | 787,083.75 |
| Check | 02/28/2011 | 2284 | | SB Capital Brokers Trus... | 2/14/11 Four Bros dep to #3513, posted in AB... | 4010 · Loan Interest Income | | 3,532.67 | 783,551.08 |
| Deposit | 03/01/2011 | | | | Deposit-1073 | -SPLIT- | 30,000.00 | | 813,551.08 |
| Check | 03/01/2011 | 2285 | | Alta Alliance | Trf funds to Alta (Torrey Pines bnk) #7590 for ... | 1060 · Interbank Transfers | | 50,000.00 | 763,551.08 |
| Check | 03/01/2011 | 2286 | | David Gruebele | 12 days in Feb | 6104 · Contracting & Consulting | | 11,250.00 | 752,301.08 |
| Deposit | 03/03/2011 | | | | Deposit-#1104 | 3010 · Contributions | 30,000.00 | | 782,301.08 |
| Deposit | 03/03/2011 | | | | Deposit-#1036 | 3010 · Contributions | 25,000.00 | | 807,301.08 |
| Deposit | 03/03/2011 | | | | Deposit-#1103 | 3010 · Contributions | 25,000.00 | | 832,301.08 |
| Deposit | 03/04/2011 | | | | Deposit-#1105 | 3010 · Contributions | 50,000.00 | | 882,301.08 |
| Check | 03/04/2011 | 2287 | | Luce, Forward, Hamilta... | 1/21/11 #685551 | -SPLIT- | | 15,838.08 | 866,463.00 |
| Deposit | 03/07/2011 | | | | Deposit-#1106 | -SPLIT- | 100,000.00 | | 966,463.00 |
| Deposit | 03/08/2011 | | | | Deposit-#1107 | 3010 · Contributions | 50,000.00 | | 1,016,463.00 |
| Deposit | 03/08/2011 | | | | Deposit-#1107 | 3010 · Contributions | 1,000.00 | | 1,017,463.00 |
| Deposit | 03/09/2011 | | | | Deposit-#1106 | 3010 · Contributions | 500.00 | | 1,017,963.00 |
| Deposit | 03/09/2011 | | | | Deposit-#1030 | 3010 · Contributions | 100,000.00 | | 1,117,963.00 |
| Check | 03/09/2011 | 2288 | | Tu D. or Hoan N. Vu | #0981 partial redemption | 3040 · Withdrawals | | 32,481.77 | 1,085,481.23 |
| Check | 03/09/2011 | 2289 | | Compes Point Builders, ... | Own pmt on construction contract for Whiskey ... | 1153 · Fund Loan Expense Adv... | | 10,000.00 | 1,075,481.23 |
| Check | 03/09/2011 | 2290 | | Compes Point Builders, ... | Draw request #1 - Whiskey Junction project | 1153 · Fund Loan Expense Adv... | | 40,000.00 | 1,035,481.23 |
| Deposit | 03/09/2011 | | | | Deposit-#1105 | 3010 · Contributions | 250.00 | | 1,035,731.23 |
| Deposit | 03/09/2011 | | | | Deposit-#1075 | 3010 · Contributions | 500.00 | | 1,036,231.23 |
| Deposit | 03/10/2011 | | | | Deposit-#1073 | 3010 · Contributions | 300.00 | | 1,036,531.23 |
| Check | 03/10/2011 | 2291 | | Doss Law, A Law Corpo... | | 3010 · Contributions | 1,000.00 | | 1,037,531.23 |
| Check | 03/11/2011 | 2292 | | Doss Law, A Law Corpo... | DOC Permit Renewal- expires 6/6/11 | -SPLIT- | | 8,876.25 | 1,028,654.98 |
| Deposit | 03/11/2011 | | | | Deposit-#1108 | 6101 · Legal | | 2,500.00 | 1,026,154.98 |
| Deposit | 03/11/2011 | | | | Deposit-#1105 | 3010 · Contributions | 250,000.00 | | 1,276,154.98 |
| Check | 03/11/2011 | 2293 | | Spiegel Accountancy C... | Deposit-#1106 | 3010 · Contributions | 2,500.00 | | 1,278,654.98 |
| Check | 03/14/2011 | Transfer | | SB Capital Corp. | 3/1/11 Inv#2517 Progress billing 12/31/10 Audit | 6103 · Audit & Tax | | 4,010.00 | 1,274,644.98 |
| Deposit | 03/14/2011 | | | | Transfer to SB Cap Corp #3904 | 1250 · LT Rec - Fund Mgrs Org... | | 200,000.00 | 1,074,644.98 |
| Deposit | 03/14/2011 | | | | Deposit-#1109 | 3010 · Contributions | 25,000.00 | | 1,099,644.98 |
| Check | 03/14/2011 | 2294 | | VOID | Deposit-#1109 | 3010 · Contributions | 50,000.00 | | 1,149,644.98 |
| Check | 03/14/2011 | Wire Out | | The Charlene A. Cordo... | #0930 Withdrawal | 6900 · Misc. Expense | 0.00 | | 1,149,644.98 |
| Check | 03/14/2011 | 2295 | | Mikon Singh | #0937 withdrawal | 3040 · Withdrawals | | 10,000.00 | 1,139,644.98 |
| Deposit | 03/15/2011 | | | | Deposit-#0946 | 3040 · Withdrawals | | 9,000.00 | 1,130,644.98 |
| Check | 03/15/2011 | 2296 | | Hutchinson Trust | #0849 Withdrawal | 3010 · Contributions | 5,000.00 | | 1,135,644.98 |
| Check | 03/16/2011 | 2297 | | Franchise Tax Board | 2011 Form 3522 SOS#200513910348 | 3040 · Withdrawals | | 8,000.00 | 1,127,644.98 |
| Check | 03/16/2011 | 2288 | | Franchise Tax Board | VOID: | 2300 · Income Taxes Payable | | 800.00 | 1,126,844.98 |
| Check | 03/16/2011 | 2299 | | Franchise Tax Board | VOID: | 2300 · Income Taxes Payable | 0.00 | | 1,126,844.98 |
| Deposit | 03/18/2011 | | | | SB Capital Brokers Trus... | Deposit-#129 | 2300 · Income Taxes Payable | 0.00 | | 1,126,844.98 |
| Deposit | 03/18/2011 | | | | SB Capital Brokers Trus... | Deposit-#20000 | 4010 · Loan Interest Income | 2,194.65 | | 1,129,039.63 |
| Deposit | 03/18/2011 | | | | SB Capital Brokers Trus... | Deposit-#51 | -SPLIT- | 3,000.00 | | 1,132,039.63 |
| Deposit | 03/18/2011 | | | | SB Capital Brokers Trus... | Deposit-#0100 | 3010 · Contributions | 3,500.00 | | 1,135,539.63 |
| Check | 03/18/2011 | 0318141 | | Compes Point Builders, ... | Draw #4 for Whiskey Junction | -SPLIT- | 2,311.25 | | 1,137,850.88 |
| Deposit | 03/21/2011 | EFT | | Mass Mutual | | 1153 · Fund Loan Expense Adv... | | 73,553.77 | 1,064,297.11 |
| Deposit | 03/21/2011 | 45331 | | IRA Services FBO Davi... | Deposit-1055 | 1470 · Cash Surrender Value of ... | | 1,954.02 | 1,062,343.09 |
| Check | 03/21/2011 | 2300 | | Gordon Feng | Consulting Fee 03/21/11 | 3010 · Contributions | 50,000.00 | | 1,112,343.09 |
| Deposit | 03/22/2011 | 2782 | | SB Capital | Acct 1055 - IRA Services FBO Shirley Devism... | 6104 · Contracting & Consulting | | 10,000.00 | 1,102,343.09 |
| Check | 03/22/2011 | 2301 | | Franchise Tax Board | 2010 Form 3588 SOS#200513910348 | 3010 · Contributions | 500.00 | | 1,102,843.09 |
| Check | 03/22/2011 | 2302 | | Franchise Tax Board | 2011 Form 3536 SOS#200513910348 | 2300 · Income Taxes Payable | | 2,500.00 | 1,100,343.09 |
| Check | 03/22/2011 | 2303 | | Dept. of Corporations | 2011 DOC Permit Renewal | -SPLIT- | | 2,500.00 | 1,097,843.09 |
| Check | 03/23/2011 | 8806 | | R. Peter Griffith DDS | Acct1068 - added contribution | 6030 · Business License & Fees | | 2,500.00 | 1,095,343.09 |
| Deposit | 03/23/2011 | 2755 | | Judith Zarstan | Acct 1014 - added contribution | 3010 · Contributions | 10,000.00 | | 1,105,343.09 |
| Check | 03/23/2011 | 2305 | | Small Business Capital... | reimburse SBC LLC for payment of invoice #6... | 3010 · Contributions | 1,000.00 | | 1,106,343.09 |
| Deposit | 03/28/2011 | 1033 | | Monique Bjorndal | Acct 0975 - added contribution | 6101 · Legal | | 3,652.92 | 1,102,690.17 |
| Deposit | 03/29/2011 | | | | SB Capital Brokers Trus... | Deposit | 3010 · Contributions | 50,000.00 | | 1,152,690.17 |
| Deposit | 03/29/2011 | | | | SB Capital Brokers Trus... | Deposit | -SPLIT- | 8,478.18 | | 1,161,169.33 |
| Deposit | 03/29/2011 | | | | SB Capital Brokers Trus... | Deposit | -SPLIT- | 3,500.00 | | 1,164,669.33 |
| Deposit | 03/30/2011 | 158 | | Donald Deng | #51 - Rampur | 1110 · Fund Loans | 3,500.00 | | 1,168,169.33 |
| Deposit | 03/30/2011 | 1501 | | Martha N. Ferede | ACCT 1110-ACH - opening account balance | 3010 · Contributions | 25,000.00 | | 1,193,169.33 |
| Deposit | 03/30/2011 | 45628 | | IRA Services FBO Seto... | Acct 0853 - added contribution | 3010 · Contributions | 2,000.00 | | 1,195,669.33 |
| Deposit | 03/31/2011 | | | | | Acct 1025 - added contribution | 3010 · Contributions | 5,697.16 | | 1,201,566.49 |
| Deposit | 03/31/2011 | | | | | Deposit | 3010 · Contributions | 35,000.00 | | 1,236,566.49 |
| Deposit | 03/31/2011 | | | | | Deposit | 3010 · Contributions | 10.00 | | 1,236,576.49 |
| Deposit | 03/31/2011 | | | | | Deposit | 3010 · Contributions | 100.00 | | 1,236,676.49 |
| Deposit | 03/31/2011 | | | | | Deposit | 3010 · Contributions | 500.00 | | 1,237,176.49 |
| Deposit | 03/31/2011 | | | | | Deposit | 3010 · Contributions | 350.00 | | 1,237,526.49 |
| Check | 03/31/2011 | 2304 | | Santa Clara County Re... | Deposit | 3010 · Contributions | 25.00 | | 1,237,551.49 |
| Deposit | 04/01/2011 | | | | | Fictitious Business name filing | 6030 · Business License & Fees | | 37.35 | 1,237,514.14 |
| Deposit | 04/01/2011 | 2306 | | Investors Prime Fund, L... | Deposit | 3010 · Contributions | 25,000.00 | | 1,262,514.14 |
| Check | 04/01/2011 | 2308 | | 1985 Masung Living Tr... | TRANSFER FROM 3513 TO TOREY PINES7... | 1020 · Torrey Pines- 7590 - Dist... | | 150,000.00 | 1,112,514.14 |
| Deposit | 04/04/2011 | | | | | partial withdrawal | 3040 · Withdrawals | | 10,000.00 | 1,102,514.14 |
| Check | 04/04/2011 | | | Compes Point Builders, ... | Deposit | 3010 · Contributions | 10,000.00 | | 1,112,514.14 |
| Check | 04/04/2011 | 2307 | | David Gruebele | Whiskey Junction loan advance for construction | 1153 · Fund Loan Expense Adv... | | 30,196.80 | 1,082,317.34 |
| Check | 04/04/2011 | sft | | SB Capital Corp. | 13 days consulting for March | 6104 · Contracting & Consulting | | 12,187.50 | 1,070,129.84 |
| Check | 04/05/2011 | | | Small Business Capital... | Transfer to SB Cap Corp #3904 | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 970,129.84 |
| Deposit | 04/06/2011 | | | | | increase investment in SBC LLC for Pennine... | 1510 · Investment in SBC LLC | | 400,000.00 | 570,129.84 |
| Deposit | 04/06/2011 | 2309 | | Tsz-Kin Kwok | Deposit | 3010 · Contributions | 5,000.00 | | 575,129.84 |
| Deposit | 04/06/2011 | | | | | Partial Withdrawal | 3040 · Withdrawals | | 30,000.00 | 545,129.84 |
| Deposit | 04/06/2011 | | | | | Deposit | 3010 · Contributions | 250.00 | | 545,379.84 |
| Deposit | 04/06/2011 | | | | | Deposit | 3010 · Contributions | 100.00 | | 545,479.84 |
| Deposit | 04/06/2011 | | | | | Deposit | 3010 · Contributions | 60.00 | | 545,539.84 |
| Check | 04/08/2011 | EFT | | SB Capital Corp. | Deposit | 3010 · Contributions | 6,000.00 | | 551,539.84 |
| Deposit | 04/11/2011 | | | | | Deposit | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 451,539.84 |
| Deposit | 04/11/2011 | | | | | Deposit | 3010 · Contributions | 40,000.00 | | 491,539.84 |
| Deposit | 04/11/2011 | | | | | Deposit | 3010 · Contributions | 34,936.29 | | 526,476.13 |
| Deposit | 04/11/2011 | | | | | Deposit | 3010 · Contributions | 25,000.00 | | 551,476.13 |
| Check | 04/11/2011 | 2310 | | VA Compass FBO Felix... | partial withdrawal | 3040 · Withdrawals | | 4,000.00 | 547,476.13 |
| Check | 04/12/2011 | 2311 | | Tu D. or Hoan N. Vu | Partial Withdrawal | 3040 · Withdrawals | | 32,481.77 | 514,994.36 |
| Check | 04/12/2011 | 2312 | | Bradley K. Damon | partial withdrawal | 3040 · Withdrawals | | 6,000.00 | 508,994.36 |
| Check | 04/12/2011 | 2313 | | Sahara Damon | partial withdrawal | 3040 · Withdrawals | | 6,000.00 | 502,994.36 |
| Deposit | 04/12/2011 | | | | | Deposit | 3010 · Contributions | 15,000.00 | | 517,994.36 |
| Deposit | 04/12/2011 | | | | | Deposit | 3010 · Contributions | 250.00 | | 518,244.36 |
| Deposit | 04/14/2011 | | | | | Deposit | 3010 · Contributions | 349.36 | | 518,593.72 |
| Deposit | 04/15/2011 | | | | | Deposit | 3010 · Contributions | 25,000.00 | | 543,593.72 |
| Deposit | 04/15/2011 | | | | | Deposit | 3010 · Contributions | 9,901.00 | | 553,494.72 |
| Deposit | 04/15/2011 | | | | | Deposit | 3010 · Contributions | 100,000.00 | | 653,494.72 |
| Deposit | 04/15/2011 | | | | | Deposit | 3010 · Contributions | 50,000.00 | | 703,494.72 |
| Check | 04/18/2011 | 2315 | | Frank E. Allen Trust | partial withdrawal | 3040 · Withdrawals | | 160,000.00 | 543,494.72 |
| Check | 04/18/2011 | 2314 | | Ronald and Mary Pierce... | partial withdrawal | 3040 · Withdrawals | | 1,300.00 | 542,194.72 |

Page 10

3:52 PM
03/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 04/15/2011 | | | | Deposit | 3010 · Contributions | 150.00 | | 542,344.72 |
| Deposit | 04/15/2011 | | | | Deposit | 3010 · Contributions | 250.00 | | 542,594.72 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 · Contributions | -1,000.00 | | 543,588.72 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 · Contributions | 90.00 | | 543,680.72 |
| Deposit | 04/18/2011 | | | | Deposit | 3040 · Withdrawals | 75,000.00 | | 618,683.72 |
| Deposit | 04/15/2011 | 2310 | | Michael & Catherine Co... | PARTIAL WITHDRAWAL OF MANAGER REF... | -SPLIT- | | 500.00 | 618,183.72 |
| Deposit | 04/15/2011 | | | | Deposit | 1110 · Fund Loans Interest Rec... | 3,506.47 | | 621,690.19 |
| Deposit | 04/15/2011 | | | | Deposit | -SPLIT- | 260,455.24 | | 882,145.43 |
| Deposit | 04/15/2011 | | | | Deposit | 1150 · Fund Loans | 5,333.33 | | 887,478.76 |
| Deposit | 04/15/2011 | | | | Deposit | 3010 · Contributions | 4,236.59 | | 891,638.31 |
| Deposit | 04/15/2011 | Wes21... | | Compas Point Builders ... | Deposit | 3010 · Contributions | 3,500.00 | | 895,138.31 |
| Deposit | 04/18/2011 | | | | Deposit for Whiskey Junction | 3010 · Contributions | | 46,156.51 | 848,981.80 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 · Contributions | 500.00 | | 849,481.80 |
| Deposit | 04/19/2011 | | | | Deposit | 3010 · Contributions | 50.00 | | 849,531.80 |
| Deposit | 04/19/2011 | | | | Deposit | 3010 · Contributions | 3,500.00 | | 853,031.80 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 878,031.80 |
| Check | 04/18/2011 | 2317 | | Spiegel Accountancy Co... | | 6131 · Contributions | | 555.00 | 877,476.80 |
| Check | 04/18/2011 | 2318 | | IRA Services FBO Pete... | | 6040 · Withdrawals | | 1,000.00 | 876,476.80 |
| Check | 04/20/2011 | EFT | | SB Capital Corp. | Deposit | 1250 · LT Rec - Fund Mgrs Org... | 5,000.00 | | 881,476.80 |
| Check | 04/20/2011 | | | | 222840 HERITAGE DIRECT ONLINE TRANS... | 3110 · Contributions | | 100,000.00 | 781,476.80 |
| Deposit | 04/20/2011 | | | | Deposit | 3010 · Contributions | 3,600.00 | | 785,076.80 |
| Deposit | 04/20/2011 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 795,076.80 |
| Check | 04/20/2011 | ach | | Mass Mutual | Deposit | 1470 · Cash-Incremental Value of ... | 5,700.00 | | 800,846.80 |
| Deposit | 04/22/2011 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 825,846.80 |
| Deposit | 04/22/2011 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 875,846.80 |
| Check | 04/25/2011 | | | | Deposit | 3010 · Contributions | | 1,554.02 | 874,292.78 |
| Deposit | 04/25/2011 | | | | Deposit | 3010 · Contributions | 100.00 | | 874,392.78 |
| Deposit | 04/25/2011 | | | | Deposit | 3010 · Contributions | 250.00 | | 874,642.78 |
| Deposit | 04/25/2011 | | | | Deposit | 3010 · Contributions | 57.00 | | 874,699.78 |
| Deposit | 04/27/2011 | | | | Deposit | 3010 · Contributions | 75,000.00 | | 949,699.78 |
| Deposit | 04/26/2011 | | | | Deposit | 3010 · Contributions | 228.00 | | 949,927.78 |
| Deposit | 04/26/2011 | | | | Deposit | 3010 · Contributions | 2.28 | | 949,930.06 |
| Deposit | 04/26/2011 | | | | Deposit | 3010 · Contributions | 750.00 | | 950,680.06 |
| Check | 04/30/2011 | | | | deposit for investor dinner | 6551 · Investor Events | 10,000.00 | | 960,680.06 |
| Transfer | 04/30/2011 | | | | Funds Transfer | | | 500.00 | 960,180.06 |
| Deposit | 05/02/2011 | 2325 | | Magnolia Jazz Band | Deposit | 1020 · Torrey Pines - 7590 - Dat... | | 100,000.00 | 860,180.06 |
| Check | 05/02/2011 | 2319 | | Pete Freiman | TRANSFER FUNDS TO SBC PF ACCOUNT | 6551 · Investor Events | 1,000.00 | | 859,180.06 |
| Check | 05/03/2011 | 2320 | | Dora Li Law Corpo... | Apple Legal fee for dep. Invoice 1610 | 3040 · Withdrawals | | 50,000.00 | 810,580.06 |
| Check | 05/03/2011 | 2321 | | Dora Lee, K Law Corpo... | Permit renewal svcs - Invoice 10509 | 6101 · Legal | | 2,456.63 | 807,538.51 |
| Check | 05/03/2011 | 2322 | | Lowe, Forward Hamilton... | advance for Whiskey Junction holding company re... | 6101 · Legal | | 50,000.00 | 895,538.51 |
| Check | 05/03/2011 | 2323 | | A & A Portable | Sponsorship Fee | 1153 · Fund Loan Expense Adv... | | 59.05 | 795,713.50 |
| Check | 05/03/2011 | 2324 | | David Grubeste | Accounting – 12 days | 6101 · Legal | | 11,250.00 | 775,463.50 |
| Deposit | 05/03/2011 | | | | Deposit | 3010 · Contributions | 100.00 | | 776,563.50 |
| Deposit | 05/03/2011 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 826,563.50 |
| Deposit | 05/05/2011 | | | | Deposit | 3010 · Contributions | 150.00 | | 828,513.50 |
| Deposit | 05/05/2011 | | | | Deposit | 3010 · Contributions | 15,000.00 | | 843,513.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 868,513.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 150.00 | | 868,663.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 918,723.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 5,000.00 | | 923,723.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 973,723.50 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 983,723.50 |
| Deposit | 05/10/2011 | | | | advance on due from manager | 1250 · LT Rec - Fund Mgrs Org... | | 500.00 | 984,223.50 |
| Deposit | 05/10/2011 | | | | Deposit | 3010 · Contributions | 100.00 | | 984,323.50 |
| Deposit | 05/10/2011 | | | | Deposit | 3010 · Contributions | 50.00 | | 984,373.50 |
| Check | 05/10/2011 | weiwkah | | | Deposit | 6551 · Investor Events | | 100,000.00 | 884,373.50 |
| Check | 05/10/2011 | | | | Deposit | 3010 · Contributions | 10,000.00 | | 894,373.50 |
| Deposit | 05/11/2011 | | | | Deposit | 3010 · Contributions | 500.00 | | 894,873.50 |
| Deposit | 05/11/2011 | | | | Deposit | 3010 · Contributions | 3,391.07 | | 898,174.57 |
| Deposit | 05/11/2011 | | | | Deposit | 3010 · Contributions | 7,000.00 | | 905,174.57 |
| Deposit | 05/11/2011 | | | | Deposit | -SPLIT- | 3,150.00 | | 908,324.57 |
| Check | 05/11/2011 | 2325 | | | Deposit | 3040 · Withdrawals | | 32,461.77 | 875,862.80 |
| Check | 05/12/2011 | 2327 | | | Deposit | 6900 · Misc. Expense | 50,000.00 | | 925,862.80 |
| Check | 05/13/2011 | 2328 | | | Funds for Whiskey Junction | 6900 · Misc. Expense | 0.00 | | 925,862.80 |
| Deposit | 05/13/2011 | | | | 8118-ACH - RANDY WILLIAMS DEFINED B... | 3010 · Contributions | 50,000.00 | | 975,862.80 |
| Deposit | 05/13/2011 | | | | Deposit | 6101 · Legal | 100,000.00 | | 1,075,842.80 |
| Check | 05/13/2011 | 2336 | | | Invoice # 070144 | 6551 · Investor Events | | 1,031.25 | 1,126,363.55 |
| Check | 05/17/2011 | 2355 | | | Special dinner - deposit for catering | 6551 · Investor Events | | 5,000.00 | 1,120,363.80 |
| Check | 05/17/2011 | 032911... | | | transfer funds to SBC LLC for Moyers Cards | 1550 · Investment in SBC LLC | 60.00 | | 1,120,423.80 |
| Check | 05/20/2011 | | | | Deposit | -SPLIT- | 20,000.00 | | 1,120,423.80 |
| Check | 05/20/2011 | 032911... | | | VOID MASSMUTUAL LIFE MASSMUTUAL L... | 6060 · Insurance | 0.00 | | 1,140,223.83 |
| Deposit | 05/20/2011 | | | | Deposit | 1470 · Cash-Surrender Value of ... | | 1,554.02 | 238,959.31 |
| Deposit | 05/23/2011 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 238,959.81 |
| Deposit | 05/24/2011 | | | | Deposit | 3010 · Contributions | 100.00 | | 263,559.81 |
| Deposit | 05/24/2011 | | | | Deposit | 3010 · Contributions | 750.00 | | 264,319.81 |
| Deposit | 05/24/2011 | | | | Deposit | 3010 · Contributions | 5,064.49 | | 264,384.00 |
| Deposit | 05/25/2011 | | | | Invoice from | -SPLIT- | 17,736.58 | | 292,120.58 |
| Check | 05/25/2011 | 032511... | | | Deposit | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 192,054.09 |
| Check | 05/31/2011 | | | | #1024 Houchin Deng Withdrawals | 3010 · Contributions | 50,000.00 | | 197,054.09 |
| Deposit | 05/31/2011 | 2338 | | Les Altos Police Depart... | Deposit | 3010 · Contributions | | 35,000.00 | 197,054.09 |
| Check | 05/31/2011 | 2339 | | Magnolia Jazz Band | to Duplicate liquor license for investor appr... | 6551 · Investor Events | 10,000.00 | | 290,556.39 |
| Check | 05/31/2011 | 2337 | | R. Peter Griffith DDS | Balance due for Investor Dinner | 6551 · Investor Events | 2,000.00 | | 290,056.39 |
| Check | 05/31/2011 | | | | Deposit Investor Appreciation Dinner | 6551 · Investor Events | 0.00 | | 306,556.39 |
| Deposit | 06/01/2011 | | | | Deposit | 3010 · Contributions | | 500.00 | 306,556.39 |
| Deposit | 06/01/2011 | 2340 | | | Deposit | 1020 · Torrey Pines - 7590 - Dat... | 25,000.00 | | 333,234.39 |
| Transfer | 06/01/2011 | | | | Funds Transfer | 1110 · Fund Loans | | 150,000.00 | 541,814.23 |
| Deposit | 06/01/2011 | | | | Deposit | -SPLIT- | 495,303.04 | | 543,423.23 |
| Deposit | 06/01/2011 | | | | Draw #8 - Whiskey Junction | 1150 · Fund Loans Interest Rec... | 5,350.00 | | 550,977.23 |
| Deposit | 06/01/2011 | ACH | | | Key Consulting - 10 days | 1153 · Fund Loan Expense Adv... | 5,664.48 | | 556,641.71 |
| Check | 06/01/2011 | 2341 | | Compas Point Builders ... | Deposit | 6104 · Connecting & Consulting | 100.00 | | 556,937.23 |
| Check | 06/01/2011 | | | | IRA Services FBO Les,... | 3010 · Contributions | | 38,455.50 | 596,665.51 |
| Deposit | 06/02/2011 | | | | Deposit | 3010 · Contributions | | 10,000.00 | 545,666.00 |
| Deposit | 06/02/2011 | 2343 | | John Elder | Deposit | 3010 · Contributions | 36,000.78 | | 545,666.29 |
| Check | 06/02/2011 | 2344 | | John Elder | balance for catering services | 6551 · Investor Events | 1,000.00 | 9,652.00 | 736,518.29 |
| Check | 06/02/2011 | | | | catering services & related costs | 6551 · Investor Events | 200,000.00 | 1,500.00 | 734,518.29 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 28 of 139

2:58 PM

06/18/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

2:53 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

2:58 PM
08/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

Investors Prima Fund

General Ledger

All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 12/22/2011 | | | Yuki Tuttle | CREDIT | 3010 · Contributions | | | |
| Deposit | 12/22/2011 | | | SB Capital Corp. | CREDIT | 3010 · Contributions | 50,000.00 | | |
| Deposit | 12/22/2011 | | | Henry ShaoLin & Joan ... | CREDIT | 3010 · Contributions | 110.00 | | 1,317,463.79 |
| Deposit | 12/23/2011 | | | Krishna Bhola & Jennifer... | CREDIT | 3010 · Contributions | | | 1,317,573.79 |
| Deposit | 12/23/2011 | | | Mohamed Dhalla CPA ... | CREDIT | 3010 · Contributions | 25,000.00 | | 1,342,573.79 |
| Deposit | 12/27/2011 | | | IRA Services FBO Seid... | CREDIT | 3010 · Contributions | 25,000.00 | | 1,367,573.79 |
| Check | 12/28/2011 | | | Small Business Capital... | 218582 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 25,000.00 | | 1,392,573.79 |
| Check | 12/28/2011 | | | SB Capital Corp. | 235072 HERITAGE DIRECT ONLINE TRANS... | 1510 · Investment in SBC LLC | | 500,000.00 | 1,417,573.79 |
| Deposit | 12/28/2011 | | | Mark Sun Lin | CREDIT | 1250 · LT Rec - Fund Mgrs Org... | | 75,000.00 | 917,573.79 |
| Deposit | 12/28/2011 | | | Mark Sun Lin | Deposit | 3010 · Contributions | | | 842,573.79 |
| Check | 12/28/2011 | | | Mark Sun Lin | CREDIT | 3010 · Contributions | 3,600.00 | | 845,573.79 |
| Deposit | 12/28/2011 | | | SB Capital Corp. | CREDIT | 3010 · Contributions | 7,600.00 | | 853,173.79 |
| Check | 12/28/2011 | ach | | SBC Portfolio Fund, LLC | 499990 HERITAGE DIRECT ONLINE TRANS... | 1250 · LT Rec - Fund Mgrs Org... | 14,400.00 | | 867,573.79 |
| Check | 12/29/2011 | | | SBC Senior Commercia... | Pete Petersen IRA withdrawal and transfer to ... | 3040 · Withdrawals | | 25,000.00 | 842,573.79 |
| Deposit | 12/29/2011 | | | Lindner Family Trust | Purchase position in Focus Hospitality - Baym... | 1110 · Fund Loans | | 313,006.26 | 529,567.53 |
| Deposit | 12/29/2011 | | | IRA Services FBO Silv... | CREDIT | 3010 · Contributions | | 250,000.00 | 279,567.53 |
| Deposit | 12/29/2011 | | | John Lindner ITF Angeli... | Deposit | 3010 · Contributions | 6,000.00 | | 285,567.53 |
| Deposit | 12/29/2011 | | | Henry ShaoLin & Joan ... | Deposit | 3010 · Contributions | 8,087.46 | | 293,654.99 |
| Deposit | 12/29/2011 | | | Robert A. Luxenberger | Deposit | 3010 · Contributions | 1,000.00 | | 294,654.99 |
| Check | 12/30/2011 | | | Marc Huyscoruyt | Deposit | 3010 · Contributions | 25,000.00 | | 318,654.99 |
| Deposit | 12/30/2011 | | | Investors Prime Fund, L... | 645402 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 50,000.00 | | 369,654.99 |
| Check | 12/30/2011 | | | SBC Portfolio Fund, LLC | Re-purchase Whiskey Junction Note 650919 ... | 1030 · Heritage - 3596 - Money ... | 40,000.00 | | 409,654.99 |
| Check | 12/30/2011 | | | SBC Portfolio Fund, LLC | Re-purchase subordinate position in Brannon ... | 1110 · Fund Loans | 1,023,089.23 | | 1,432,744.22 |
| Deposit | 01/03/2012 | | | Christopher Alonge | CREDIT | 1110 · Fund Loans | | 1,023,089.23 | 409,654.99 |
| Deposit | 01/04/2012 | | | R. Peter Griffith DDS | CREDIT | 3010 · Contributions | | 215,500.00 | 194,154.99 |
| Deposit | 01/04/2012 | | | Ali Tabatabaian | CREDIT | 3010 · Contributions | 175,000.00 | | 369,154.99 |
| Deposit | 01/04/2012 | | | Amir H & Louise F Sohr... | CREDIT | 3010 · Contributions | 50,000.00 | | 419,154.99 |
| Deposit | 01/04/2012 | | | Ovadia Trust | CREDIT | 3010 · Contributions | 50,000.00 | | 469,154.99 |
| Deposit | 01/04/2012 | | | Ovadia Trust | Deposit | 3010 · Contributions | 50,000.00 | | 519,154.99 |
| Deposit | 01/04/2012 | | | Judith Zaratan | CREDIT | 3010 · Contributions | 23,000.00 | | 542,154.99 |
| Deposit | 01/05/2012 | | | SB Capital Corp. | CREDIT | 3010 · Contributions | 17,000.00 | | 559,154.99 |
| Check | 01/05/2012 | | | RB Williams Inc, Define... | Deposit | 1110 · Fund Loans | 1,000.00 | | 560,154.99 |
| Deposit | 01/06/2012 | 2426 | | Torey Pines Bank | transfer fundsCHECK | 3010 · Contributions | 3,500.00 | | 563,654.99 |
| Deposit | 01/09/2012 | | | Weisbart 1986 Family T... | CREDIT | 1020 · Torrey Pines- 7590 - Dist... | 50,000.00 | | 613,654.99 |
| Deposit | 01/09/2012 | | | Ira Services FBO Merce... | CREDIT | 3010 · Contributions | | 100,000.00 | 513,654.99 |
| Check | 01/10/2012 | | | Robert Swarbeck | CREDIT | 3010 · Contributions | 25,000.00 | | 538,654.99 |
| Deposit | 01/10/2012 | ach | | SBC Senior Commercia... | Note Purchase - 3AM note - 173371 HERITA... | 3010 · Contributions | 45,328.82 | | 583,983.81 |
| Check | 01/10/2012 | | | Bracewell & Giuliani, LLP | Legal Fees - IPF Bank Holding company - for ... | 1110 · Fund Loans | 30,000.00 | | 613,983.81 |
| Check | 01/10/2012 | 2432 | | Fadia Damon POD Stu... | #1006 Fadia Damon - partial withdrawal | 6101 · Legal | | 75,000.00 | 538,983.81 |
| Deposit | 01/10/2012 | 2433 | | Fadia Damon | #1007 Fadia Damon - partial withdrawal | 3040 · Withdrawals | | 13,957.88 | 525,026.13 |
| Check | 01/10/2012 | | | Dan L. Silva | Deposit | 3030 · Distributions | | 2,000.00 | 523,026.13 |
| Check | 01/10/2012 | 2431 | | Lilia Mendoza | #1093 R, Peter Griffith DDS | 3010 · Contributions | | 5,000.00 | 518,026.13 |
| Check | 01/10/2012 | 2429 | | United States Treasury | #1096 - US treasury - FBO Peter Griffith Cash ... | 3040 · Withdrawals | 10,000.00 | | 528,026.13 |
| Deposit | 01/11/2012 | | | SB Capital Corp. | CREDIT | 3040 · Withdrawals | | 1,768.60 | 526,237.33 |
| Check | 01/11/2012 | | | Bracewell & Giuliani, LLP | Legal Fees - IPF Bank Holding company - for ... | 3010 · Contributions | | 447.20 | 525,790.13 |
| Deposit | 01/11/2012 | | | Paula Klug | CREDIT | 6101 · Legal | | 12,495.00 | 526,290.13 |
| Deposit | 01/11/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 100,000.00 | | 513,795.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 50,000.00 | | 613,795.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 250.00 | | 663,795.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 250.00 | | 664,045.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 250.00 | | 664,295.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 60.00 | | 664,345.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 250.00 | | 664,605.13 |
| Deposit | 01/11/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 150.00 | | 664,655.13 |
| Deposit | 01/12/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 150.00 | | 664,655.13 |
| Check | 01/12/2012 | | | Elizabeth H. McClintock | CREDIT | 3010 · Contributions | 500.00 | | 665,515.13 |
| Deposit | 01/13/2012 | | | SB Capital Corp. | 565814 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 25,000.00 | | 665,515.13 |
| Check | 01/13/2012 | 2434 | | Joseph & Jorette Bugna... | CREDIT | 1250 · LT Rec - Fund Mgrs Org... | | 25,000.00 | 690,515.13 |
| Deposit | 01/13/2012 | | | Krishna Bhola & Jennife... | #1169 Krishna Bhola & Jennifer W. Bhola-Wit... | 3010 · Contributions | 50,000.00 | | 665,515.13 |
| Deposit | 01/13/2012 | | | Wendi J. Dick | Deposit | 3040 · Withdrawals | | 250.00 | 715,515.13 |
| Check | 01/13/2012 | ach | | Ron Gordon | Deposit | 3010 · Contributions | 50,000.00 | | 715,265.13 |
| Deposit | 01/17/2012 | | | SB Capital | 136014 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 25,000.00 | | 765,265.13 |
| Deposit | 01/17/2012 | | | RB Williams Inc, Define... | Deposit | 1250 · LT Rec - Fund Mgrs Org... | | 25,000.00 | 790,265.13 |
| Deposit | 01/17/2012 | | | RB Williams Inc, Define... | Deposit | 1110 · Fund Loans | 3,500.00 | | 765,265.13 |
| Deposit | 01/17/2012 | | | Sandra Khoury | CREDIT | -SPLIT- | 3,500.00 | | 768,765.13 |
| Deposit | 01/17/2012 | | | RB Williams Inc, Define... | CREDIT | 3010 · Contributions | 25,000.00 | | 772,265.13 |
| Deposit | 01/17/2012 | | | Joseph & Jorette Bugna... | CREDIT | 3010 · Contributions | 500.00 | | 797,265.13 |
| Deposit | 01/17/2012 | | | Dan L. Silva | CREDIT | 3010 · Contributions | 500.00 | | 787,765.13 |
| Check | 01/17/2012 | 2435 | | Judith Zaratan | CREDIT | 3010 · Contributions | 100.00 | | 798,265.13 |
| Deposit | 01/18/2012 | | | Spiegel Accountancy C... | Inv# 3638 | 3010 · Contributions | 1,500.00 | | 798,365.13 |
| Deposit | 01/18/2012 | | | Gracella Lemart | CREDIT | 6103 · Audit & Tax | | 2,145.00 | 799,865.13 |
| Check | 01/18/2012 | ACH | | Elizabeth H. McClintock | CREDIT | 3010 · Contributions | 25,000.00 | | 797,720.13 |
| Deposit | 01/18/2012 | | | SBC Portfolio Fund, LLC | #0153 W. Ronal Raecker Contribution | 3010 · Contributions | 25,000.00 | | 822,720.13 |
| Deposit | 01/19/2012 | | | RB Williams Inc, Define... | Deposit | 3040 · Withdrawals | | 25,000.00 | 847,720.13 |
| Check | 01/20/2012 | ACH | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 30,000.00 | | 822,720.13 |
| Check | 01/20/2012 | ACH | | SB Capital | 612819 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 30,000.00 | | 852,720.13 |
| Deposit | 01/20/2012 | | | SBC Portfolio Fund, LLC | 1155 IRA Services FBO Michael Bird | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 882,720.13 |
| Deposit | 01/20/2012 | | | RB Williams Inc, Define... | Deposit | 3040 · Withdrawals | | 90,900.00 | 832,720.13 |
| Deposit | 01/20/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 1,000.00 | | 741,820.13 |
| Deposit | 01/20/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 250.00 | | 742,820.13 |
| Deposit | 01/20/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 250.00 | | 743,070.13 |
| Check | 01/20/2012 | ACH | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0027344 ... | 3010 · Contributions | 15.00 | | 743,320.13 |
| Check | 01/23/2012 | ACH | | Compass Point Builders, ... | WIREOUT-20120230020?SNF COMPASS P... | 1470 · Cash Surrender Value of ... | | 1,954.02 | 743,335.13 |
| Check | 01/25/2012 | | | Edward Minassian | Deposit | 1153 · Fund Loan Expense Adv... | | 4,134.90 | 741,381.11 |
| Deposit | 01/25/2012 | 2436 | | Ronald J. Gordon, FBO... | VOID #1192 Ronald Gordon | 3010 · Contributions | 25,000.00 | | 737,246.21 |
| Check | 01/25/2012 | ACH | | SB Capital | 117498 HERITAGE DIRECT ONLINE TRANS... | 3040 · Withdrawals | 0.00 | | 762,246.21 |
| Deposit | 01/25/2012 | | | Investors Prime Fund, L... | CREDIT | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 762,246.21 |
| Deposit | 01/27/2012 | | | Richard E. Moore | Deposit | 3010 · Contributions | 250.00 | | 712,246.21 |
| Deposit | 01/27/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 50,000.00 | | 712,496.21 |
| Check | 01/30/2012 | ACH | | IRA Services FBO Loa... | Deposit | 3010 · Contributions | 60,984.96 | | 762,496.21 |
| Deposit | 01/30/2012 | | | SB Capital | 013608 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 30,000.00 | | 823,481.17 |
| Deposit | 01/30/2012 | | | RB Williams Inc, Define... | Deposit | 1250 · LT Rec - Fund Mgrs Org... | | 50,000.00 | 853,481.17 |
| Deposit | 01/30/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 190,028.48 | | 803,481.17 |
| Deposit | 01/30/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 609.85 | | 993,509.65 |
| Deposit | 01/30/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 55,983.45 | | 994,119.50 |
| Deposit | 01/30/2012 | | | Leo Family Trust - J. & ... | Deposit | 3010 · Contributions | 4,927.00 | | 1,050,101.95 |
| Deposit | 01/30/2012 | | | SB Capital | Deposit | 3010 · Contributions | 5,901.18 | | 1,055,028.95 |
| Check | 01/30/2012 | 2437 | | Jon W. Steil | #0812 John W. Steil Withdrawal | 3010 · Contributions | 25,000.00 | | 1,060,930.13 |
| Deposit | 01/30/2012 | ACH | | SBC Portfolio Fund, LLC | #0873 Stephan Hengster | 3040 · Withdrawals | 250.00 | | 1,055,930.13 |
| Check | 01/30/2012 | 2438 | | IRA Services FBO Bag... | #1233 Bagwell, Joseph A. | 3040 · Withdrawals | | 2,818.72 | 1,083,360.41 |
| Check | 01/31/2012 | 2440 | | David Gruebele | January Invoice | 3040 · Withdrawals | | 25,000.00 | 1,058,360.41 |
| Check | 01/31/2012 | 2439 | | Ron Gordon | CHECK | 6104 · Contracting & Consulting | | 2,000.00 | 1,056,360.41 |
| Deposit | 02/02/2012 | | | Patricia Pritts | CREDIT | 3040 · Withdrawals | | 15,000.00 | 1,041,360.41 |
| Check | 02/03/2012 | 2441 | | Torey Pines Bank | CHECK | 3040 · Withdrawals | | 1,500.00 | 1,039,860.41 |
| Deposit | 02/06/2012 | | | Ira Services FBO Bird, ... | CREDIT | 1020 · Torrey Pines- 7590 - Dist... | 25,000.00 | | 1,064,860.41 |
| Check | 02/06/2012 | ach | | SBC Senior Commercia... | 308668 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | | 50,000.00 | 1,014,860.41 |
| Deposit | 02/06/2012 | | | SB Capital | 589421 HERITAGE DIRECT ONLINE TRANS... | 3040 · Withdrawals | 60,000.00 | | 1,074,860.41 |
| Check | 02/06/2012 | 2442 | | Ira Services FBO John ... | #1062 IRA Services FBO Jon Steil | 1250 · LT Rec - Fund Mgrs Org... | | 400,000.00 | 674,860.41 |
| Deposit | 02/07/2012 | | | Equity Index Managed ... | WIREIN-20120330014,ORD EQUITY INDEX... | 3040 · Withdrawals | | 50,000.00 | 624,860.41 |
| Deposit | 02/08/2012 | | | Steven Corcoran TTEE | CREDIT | 3010 · Contributions | 400,000.00 | | 1,020,860.04 |
| Deposit | 02/09/2012 | | | Mohamed Dhalla CPA ... | CREDIT | 3010 · Contributions | 25,000.00 | | 1,045,860.04 |
| Deposit | | | | | | | 25,000.00 | | 1,070,660.04 |

Page 16

2:52 PM  
05/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/09/2012 | | | Pauline Schwartz | CREDIT | 3010 · Contributions | 50,000.00 | | 1,120,660.04 |
| Deposit | 02/10/2012 | | | IRA Services FBO Pean... | CREDIT | 3010 · Contributions | 19,150.70 | | 1,139,610.74 |
| Deposit | 02/10/2012 | | | Pauline Schwartz | CREDIT | 3010 · Contributions | 500.00 | | 1,140,310.74 |
| Deposit | 02/10/2012 | | | RB Williams Inc, Define... | CREDIT | 3010 · Contributions | 25,000.00 | | 1,165,310.74 |
| Deposit | 02/10/2012 | | | Gladys D. McDowell | CREDIT | 3010 · Contributions | 250.00 | | 1,165,560.74 |
| Deposit | 02/10/2012 | | | Lawrence A. & Frances ... | CREDIT | 3010 · Contributions | 20,000.00 | | 1,185,560.74 |
| Deposit | 02/10/2012 | | | Lawrence A. & Frances ... | CREDIT | 3010 · Contributions | 200.00 | | 1,185,760.74 |
| Check | 02/13/2012 | 2443 | | Pauline Schwartz | Withdrawal of Mgr Bonus | 3040 · Withdrawals | | 500.00 | 1,185,260.74 |
| Check | 02/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 43,000.00 | | 1,228,260.74 |
| Deposit | 02/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 25,000.00 | | 1,253,260.74 |
| Check | 02/13/2012 | | | SB Capital | 151797 HERITAGE DIRECT ONLINE TRANS... | 1250 · LT Rec - Fund Mgrs Org... | | 150,000.00 | 1,103,260.74 |
| Check | 02/13/2012 | 2499 | | Donald R. White-Maine... | APN-24-549-2-1 4500 Park Blvd. Oakland | 1110 · Fund Loans | | 102,670.00 | 1,000,590.74 |
| Check | 02/14/2012 | 2444 | | The Kim N. Nguyen Livi... | #1025 Mgr Bonus Withdrawal | 3040 · Withdrawals | | 430.00 | 1,000,160.74 |
| Deposit | 02/14/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 250.00 | | 1,000,410.74 |
| Deposit | 02/14/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 430.00 | | 1,000,840.74 |
| Deposit | 02/14/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 100,000.00 | | 1,100,840.74 |
| Deposit | 02/14/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 40,000.00 | | 1,140,840.74 |
| Check | 02/15/2012 | 2450 | | Martha H. Forede | #0653 Withdrawal | 3040 · Withdrawals | | 3,500.00 | 1,137,340.74 |
| Check | 02/15/2012 | ach | | SBC Portfolio Fund, LLC | #1138 IRA Services FBO: Petersen, Pete | 3030 · Distributions | | 1,689.93 | 1,135,650.81 |
| Check | 02/15/2012 | 2445 | | DLA Piper, LP | Inv# 2670860 & 2660711 | -SPLIT- | | 30,749.00 | 1,104,901.81 |
| Check | 02/15/2012 | 2446 | | Spiegel Accountancy C... | #3781 | 6103 · Audit & Tax | | 1,790.00 | 1,103,111.81 |
| Check | 02/15/2012 | 2447 | | Doss Law; A Law Corpo... | Inv# 11288 | 6101 · Legal | | 3,151.20 | 1,099,960.61 |
| Check | 02/15/2012 | 2448 | | McAndrews, Allon & Ma... | #20007 | 6101 · Legal | | 1,082.50 | 1,098,608.11 |
| Check | 02/15/2012 | 2449 | | FGL Environmental | VOID: Water Testing for Whiskey Junction | 1153 · Fund Loan Expense Adv... | 0.00 | | 1,098,898.11 |
| Deposit | 02/16/2012 | | | RB Williams Inc, Define... | Deposit | 4010 · Loan Interest Income | 431.25 | | 1,099,329.36 |
| Deposit | 02/16/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 14,000.00 | | 1,113,329.36 |
| Deposit | 02/16/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 302,650.00 | | 1,416,179.36 |
| Deposit | 02/16/2012 | | | SBC Senior Commercia... | Deposit | 1110 · Fund Loans | 75,000.00 | | 1,491,179.36 |
| Deposit | 02/16/2012 | | | SBC Senior Commercia... | Deposit | 1110 · Fund Loans | 250,000.00 | | 1,741,179.36 |
| Check | 02/16/2012 | ACH | | SBC Senior Commercia... | 605605 HERITAGE DIRECT ONLINE TRANS... | 1110 · Fund Loans | | 448,673.56 | 1,292,505.80 |
| Check | 02/16/2012 | ACH | | SBC Portfolio Fund, LLC | 605459 HERITAGE DIRECT ONLINE TRANS... | 1110 · Fund Loans | | 747,789.26 | 544,716.54 |
| Deposit | 02/17/2012 | | | Amir H & Louise F Sohr... | CREDIT | 3010 · Contributions | 100,000.00 | | 644,716.54 |
| Deposit | 02/17/2012 | | | Amir H & Louise F Sohr... | CREDIT | 3010 · Contributions | 1,000.00 | | 645,716.54 |
| Check | 02/21/2012 | 2451 | | The Charlene A. Cordo... | Withdrawal | 3040 · Withdrawals | | 10,000.00 | 635,716.54 |
| Check | 02/21/2012 | ACH | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1470 · Cash Surrender Value of ... | | 1,854.02 | 633,762.52 |
| Deposit | 02/21/2012 | | | Zeratan, Nilo & Judith T... | CREDIT | 3010 · Contributions | 1,000.00 | | 634,762.52 |
| Check | 02/21/2012 | 2452 | | Amir H & Louise F Sohr... | Withdrawal | 3040 · Withdrawals | | 1,000.00 | 633,762.52 |
| Deposit | 02/21/2012 | | | Aure C. Silva | Deposit | 3010 · Contributions | 25,000.00 | | 658,762.52 |
| Deposit | 02/23/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 10.00 | | 658,772.52 |
| Deposit | 02/23/2012 | | | Lloyd E. Ester | Deposit | 3010 · Contributions | 25,000.00 | | 683,772.52 |
| Deposit | 02/23/2012 | | | SB Capital | Deposit | 3010 · Contributions | 250.00 | | 684,022.52 |
| Check | 02/23/2012 | 2458 | | California Secretary of ... | UCC Financing Statement Amendment for Air... | 5040 · Loan Fees | | 30.00 | 683,992.52 |
| Check | 02/23/2012 | 2460 | | Alameda County Recor... | VOID: 47300 Kato, LLC Assignment of Deed o... | 5060 · Lender Services Costs | 0.00 | | 683,992.52 |
| Check | 02/23/2012 | 2461 | | San Luis Obispo County... | Recording Fee for Aung San, LLC | 5060 · Lender Services Costs | | 34.00 | 683,658.52 |
| Check | 02/23/2012 | 2462 | | Napa County Recorder-... | VOID: Recording Fee for Airport Blvd Realty, ... | 5060 · Lender Services Costs | 0.00 | | 683,658.52 |
| Check | 02/23/2012 | 2463 | | City and County of San ... | Recording Fee for White Walls | 5060 · Lender Services Costs | | 17.00 | 683,641.52 |
| Check | 02/23/2012 | 2464 | | San Mateo County Rec... | Recording Fee for David Sherwin | 5060 · Lender Services Costs | | 15.00 | 683,626.52 |
| Deposit | 02/24/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 200.00 | | 684,126.52 |
| Deposit | 02/24/2012 | | | Larry Minter | CREDIT | 3010 · Contributions | 20,000.00 | | 704,126.52 |
| Deposit | 02/24/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 20,000.00 | | 724,126.52 |
| Deposit | 02/24/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 200.00 | | 724,326.52 |
| Deposit | 02/24/2012 | | | Michael Gagnon | Deposit | 3010 · Contributions | 50,000.00 | | 774,326.52 |
| Check | 02/24/2012 | 2453 | | Krishna Bhola & Jennife... | Withdrawal | 3040 · Withdrawals | | 609.85 | 773,716.67 |
| Check | 02/24/2012 | 2454 | | IRA Services FBO Pete... | Withdrawal | 3040 · Withdrawals | | 5,000.00 | 768,716.67 |
| Deposit | 02/28/2012 | | | Stephan Hongsder | Deposit | 3010 · Contributions | 25,000.00 | | 793,716.67 |
| Deposit | 02/28/2012 | | | An Nian Zhang | Deposit | 3010 · Contributions | 20,000.00 | | 813,716.67 |
| Deposit | 02/28/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 10,000.00 | | 823,716.67 |
| Deposit | 02/28/2012 | | | SB Capital | Deposit | 3010 · Contributions | 250.00 | | 823,966.67 |
| Deposit | 02/28/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 100.00 | | 824,066.67 |
| Deposit | 02/28/2012 | | | An Nian Zhang | Deposit | 3010 · Contributions | 200.00 | | 824,266.67 |
| Check | 02/28/2012 | ach | | SBC Portfolio Fund, LLC | Rhona Leibel-Capital Transferred to SBC PF | 3040 · Withdrawals | | 25,000.00 | 799,266.67 |
| Check | 02/28/2012 | wire | | Deluxe Business System | DELUXE BUS SYS. BUS PRODS 72506964 | 6035 · Printing, forms, stationary | | 92.49 | 799,174.18 |
| Check | 02/28/2012 | 2466 | | David Gruebele | For Feb. 2012 | 6104 · Contracting & Consulting | | 13,000.00 | 786,174.18 |
| Check | 02/29/2012 | 2465 | | Napa County Recorder-... | Airport Blvd. Realty Recording Fee | 5060 · Lender Services Costs | | 43.00 | 786,131.18 |
| Deposit | 02/29/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 50,000.00 | | 836,131.18 |
| Deposit | 03/01/2012 | | | Harold H. Turner | CREDIT | 3010 · Contributions | 25,000.00 | | 861,131.18 |
| Deposit | 03/01/2012 | | | IRA Services FBO Roe,... | CREDIT | 3010 · Contributions | 25,000.00 | | 886,131.18 |
| Deposit | 03/02/2012 | | | Robert & Patricia Gate ... | CREDIT | 3010 · Contributions | 25,000.00 | | 911,131.18 |
| Deposit | 03/02/2012 | | | Investors Prime Fund, L... | CREDIT | 3010 · Contributions | 500.00 | | 911,631.18 |
| Check | 03/05/2012 | 2467 | | Torrey Pines Bank | TRANSFER FROM HERITAGE 3513 TO TP 7... | 1020 · Torrey Pines- 7590 - Dist... | | 60,000.00 | 851,631.18 |
| Deposit | 03/05/2012 | | | Lloyd E. Ester | CREDIT | 3010 · Contributions | 30,000.00 | | 881,631.18 |
| Deposit | 03/05/2012 | | | Yuki Tuttle | Deposit | 3010 · Contributions | 20,000.00 | | 901,631.18 |
| Deposit | 03/05/2012 | | | | Deposit | 3010 · Contributions | 1,000.00 | | 902,631.18 |
| Deposit | 03/05/2012 | | | | Deposit | 3010 · Contributions | 10,117.75 | | 912,748.93 |
| Deposit | 03/06/2012 | | | | CREDIT | 3010 · Contributions | 300.00 | | 913,048.93 |
| Deposit | 03/06/2012 | | | | Deposit | 3010 · Contributions | 10.00 | | 913,058.93 |
| Deposit | 03/06/2012 | | | | Deposit | 3010 · Contributions | 200.00 | | 913,258.93 |
| Deposit | 03/06/2012 | | | | Deposit | 3010 · Contributions | 760.00 | | 914,018.93 |
| Deposit | 03/06/2012 | | | SB Capital | CREDIT | 3010 · Contributions | 250.00 | | 914,068.93 |
| Deposit | 03/06/2012 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 939,268.93 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | purchase 3am loan from sbc sr. comm1 | 1110 · Fund Loans | | 564,933.75 | 374,335.18 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | Premium paid for 3am from Sr. Comm1 | 1160 · Loan Costs | | 128,052.00 | 246,283.18 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | purchase of Fosca Hospitality from SBC Sr. C... | 1110 · Fund Loans | | 301,125.00 | -54,841.82 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | premium paid for Fosca Hospitality from SBC ... | 1160 · Loan Costs | | 63,006.00 | -117,877.82 |
| Deposit | 03/07/2012 | | | SBC Portfolio Fund, LLC | 455008 HERITAGE DIRECT ONLINE TRANS... | 3010 · Contributions | 300,289.00 | | 182,411.18 |
| Deposit | 03/07/2012 | | | Slocum Family Trust | CREDIT | 3010 · Contributions | 20,000.00 | | 202,411.18 |
| Deposit | 03/08/2012 | | | RB Williams Inc, Define... | CREDIT | 3010 · Contributions | 200.00 | | 202,611.18 |
| Deposit | 03/08/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 25,000.00 | | 227,611.18 |
| Deposit | 03/08/2012 | | | | Deposit | 3010 · Contributions | 90,000.00 | | 317,611.18 |
| Deposit | 03/08/2012 | | | | Deposit | 3010 · Contributions | 9,008.67 | | 326,619.85 |
| Deposit | 03/08/2012 | | | | Deposit | 1517 · Interactive Brokers Cash ... | 99,800.00 | | 426,419.85 |
| Deposit | 03/08/2012 | | | Small Business Capital,... | 659567 HERITAGE DIRECT ONLINE TRANS... | -SPLIT- | 1,012,029.62 | | 1,438,549.47 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 250,000.00 | | 1,688,549.47 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 99,740.42 | | 1,788,289.89 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 12,879.24 | | 1,801,169.13 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 35,000.00 | | 1,836,169.13 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 426,308.03 | | 2,265,477.16 |
| Deposit | 03/09/2012 | | | | Deposit | 3010 · Contributions | 7,500.00 | | 2,272,977.16 |
| Deposit | 03/12/2012 | | | | Deposit | 3010 · Contributions | 40,000.00 | | 2,312,977.16 |
| Deposit | 03/12/2012 | | | | Deposit | 3010 · Contributions | 45,665.87 | | 2,358,643.03 |
| Deposit | 03/12/2012 | | | | Deposit | 3010 · Contributions | 103,043.74 | | 2,461,706.77 |
| Check | 03/12/2012 | 3132013 | | SBC Portfolio Fund, LLC | 131782 HERITAGE DIRECT ONLINE TRANS... | 1110 · Fund Loans | | 1,178,500.00 | 1,283,206.77 |
| Check | 03/12/2012 | 3132014 | | SBC Portfolio Fund, LLC | 132791 HERITAGE DIRECT ONLINE TRANS... | 1160 · Loan Costs | | 25,989.00 | 1,257,217.77 |
| Check | 03/12/2012 | 3132015 | | SBC Portfolio Fund, LLC | 132573 HERITAGE DIRECT ONLINE TRANS... | 1110 · Fund Loans | | 796,000.00 | 461,217.77 |
| Check | 03/12/2012 | 3132016 | | SBC Portfolio Fund, LLC | 131902 HERITAGE DIRECT ONLINE TRANS... | 1160 · Loan Costs | | 46,669.00 | 414,548.77 |
| Check | 03/12/2012 | 2468 | | IRA Services Jan Stall | Withdrawal | 3040 · Withdrawals | | 144.92 | 414,403.85 |
| Deposit | 03/13/2012 | | | Investors Prime Fund, L... | CREDIT | 3010 · Contributions | 400.00 | | 414,803.85 |
| Deposit | 03/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 · Contributions | 50,000.00 | | 464,803.85 |
| Check | 03/13/2012 | 3132012 | | SBC Portfolio Fund, LLC | Transfer to SBC PF #0164 | 3040 · Withdrawals | | 25,000.00 | 439,803.85 |
| Check | 03/13/2012 | 2470 | | Alameda County Recor... | VOID: Kato-Assignment of Deed of Trust GJE... | 5060 · Lender Services Costs | 0.00 | | 439,803.85 |
| General Journal | 03/13/2012 | Servici... | | Alameda County Recor... | For CHK 2470 voided on 05/01/2012 | 5060 · Lender Services Costs | | 18.00 | 439,785.85 |
| Check | 03/14/2012 | 2473 | | Clerk-Recorder's Office ... | VOID: Recording Fee-UCC-1 Marshall GJE, R... | 5120 · Recording and Filing Fees | 0.00 | | 439,785.85 |

Page 17

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 03/14/2012 | 2472 | | Torey Pines Bank | Transfer | 1020 - Torey Pines-7590 - Dist... | | 30,000.00 | 409,785.85 |
| Deposit | 03/14/2012 | | | | Deposit | 3010 - Contributions | | | 418,785.85 |
| Deposit | 03/14/2012 | | | SBC Portfolio Fund, LLC | 453840 HERITAGE DIRECT ONLINE TRANS... | 3010 - Contributions | 9,000.00 | | 418,785.85 |
| General Journal | 03/14/2012 | GAAP ... | | Clerk-Recorder's Office ... | For CHK 2473 voided on 04/18/2012 | 5120 - Recording and Filing Fees | 300,000.00 | | 718,775.85 |
| Check | 03/15/2012 | 2476 | | Doss Law, A Law Corpo... | Inv# 11347 General Work-DOC | 6101 - Legal | | 10.00 | 718,775.85 |
| Deposit | 03/16/2012 | | | | CREDIT | 3010 - Contributions | | 630.91 | 718,144.94 |
| Deposit | 03/16/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 743,144.94 |
| Deposit | 03/16/2012 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 793,144.94 |
| Check | 03/16/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 818,144.94 |
| Check | 03/19/2012 | 2477 | | Spiegel Accountancy C... | CHECK | 6103 - Audit & Tax | | 3,265.00 | 814,879.94 |
| Check | 03/19/2012 | 2478 | | DLA Piper, LP | CHECK | -SPLIT- | | 38,345.72 | 776,534.22 |
| Check | 03/19/2012 | 2475 | | Franchise Tax Board | CHECK | 1430 - Prepaid Income Taxes | | 2,500.00 | 774,034.22 |
| Check | 03/18/2012 | 2474 | | Franchise Tax Board | | 1430 - Prepaid Income Taxes | | 800.00 | 773,234.22 |
| Check | 03/18/2012 | 3182012 | | SBC Senior Commercia... | 134984 HERITAGE DIRECT ONLINE TRANS... | 3040 - Withdrawals | | 100,000.00 | 673,234.22 |
| Deposit | 03/18/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 76,000.00 | | 749,234.22 |
| Deposit | 03/19/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 750.00 | | 749,984.22 |
| Check | 03/19/2012 | 2479 | | Torey Pines Bank | CHECK | 1020 - Torey Pines-7590 - Dist... | | 105,000.00 | 644,984.22 |
| Deposit | 03/19/2012 | | | Ke Rui Lei and Yi Gun ... | CREDIT | 3010 - Contributions | 20,000.00 | | 664,984.22 |
| Deposit | 03/20/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 200.00 | | 665,184.22 |
| Deposit | 03/20/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 217,600.00 | | 882,784.22 |
| Check | 03/20/2012 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1470 - Cash Surrender Value of ... | | 1,954.02 | 880,830.20 |
| Deposit | 03/21/2012 | 2480 | | SB Capital Brokers Trus... | Reimburse Trust account for Cortland Fees | 5060 - Lender Services Costs | | 1,800.00 | 879,030.20 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | 4010 - Loan Interest Income | 281.25 | | 879,311.45 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 1,562.77 | | 880,874.22 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 2,082.23 | | 882,956.45 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 4,893.96 | | 887,850.31 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 7,000.00 | | 894,850.31 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 7,000.00 | | 901,850.31 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 18,518.45 | | 920,368.76 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 5,089.43 | | 925,458.19 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 3,235.47 | | 928,693.66 |
| Deposit | 03/22/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 1,886.82 | | 930,580.48 |
| Deposit | 03/22/2012 | | | Robert T. Winters | CREDIT | 3010 - Contributions | 25,000.00 | | 955,580.48 |
| Deposit | 03/22/2012 | | | Frederick Schwalbach | VOID: CREDIT | 3010 - Contributions | 0.00 | | 955,580.48 |
| Deposit | 03/26/2012 | | | Don R Castleman Acco... | WIRE/IN-201208600313;ORG DON R. CASTL... | 3010 - Contributions | 50,000.00 | | 1,005,580.48 |
| Deposit | 03/26/2012 | | | Sterling Trust | CREDIT | 3010 - Contributions | 100,000.00 | | 1,105,580.48 |
| Deposit | 03/26/2012 | | | Jim & Sue Van Elarigan | CREDIT | 3010 - Contributions | 35,000.00 | | 1,140,580.48 |
| Deposit | 03/28/2012 | | | | Deposit | 3010 - Contributions | 618,314.21 | | 1,758,894.69 |
| Deposit | 03/28/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 350.00 | | 1,759,244.69 |
| Deposit | 03/28/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 500.00 | | 1,759,744.69 |
| Deposit | 03/28/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 50,000.00 | | 1,809,744.69 |
| Check | 03/28/2012 | 2481 | | Ron Gordon | Withdrawal-Mgr Bonus | 3040 - Withdrawals | | 500.00 | 1,809,244.69 |
| Deposit | 03/29/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 25,000.00 | | 1,834,244.69 |
| Deposit | 03/29/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 47,381.07 | | 1,881,625.76 |
| Deposit | 03/29/2012 | | | | Deposit | 3010 - Contributions | 437,419.14 | | 2,319,044.90 |
| Check | 03/29/2012 | 2482 | | Ira Services FBO Victor... | #0946 IRA Services FBO McPhun, Victor With... | 3040 - Withdrawals | | 6,300.00 | 2,312,744.90 |
| Deposit | 03/30/2012 | | | Floyd J. and Annetta J. ... | CREDIT | 3010 - Contributions | 5,000.00 | | 2,317,744.90 |
| Deposit | 03/30/2012 | | | | Deposit | 3010 - Contributions | 50.00 | | 2,317,794.90 |
| Deposit | 03/30/2012 | | | Garcella Lenhart | CREDIT | 3010 - Contributions | 50.00 | | 2,317,844.90 |
| Deposit | 03/30/2012 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 2,322,844.90 |
| Deposit | 03/30/2012 | | | Small Business Capital,... | 222622 HERITAGE DIRECT ONLINE TRANS... | -SPLIT- | 1,621,573.39 | | 3,944,418.29 |
| Check | 03/30/2012 | ACH | | SBC Portfolio Fund, LLC | 225294 HERITAGE DIRECT ONLINE TRANS... | 1110 - Fund Loans | | 3,250,000.00 | 694,418.29 |
| Check | 03/30/2012 | ACH | | SBC Portfolio Fund, LLC | 225759 HERITAGE DIRECT ONLINE TRANS... | 1160 - Loan Costs | | 123,625.00 | 570,593.29 |
| Deposit | 03/30/2012 | | | Investors Prime Fund, L... | CREDIT | 3010 - Contributions | 13,122.57 | | 583,715.86 |
| General Journal | 03/31/2012 | Transfer | | | Transferred to TP 7590 | 1020 - Torey Pines-7590 - Dist... | | 25,000.00 | 558,715.86 |
| Check | 03/31/2012 | 2484 | | David Grubele | | 6104 - Contracting & Consulting | | 12,000.00 | 546,715.86 |
| Check | 03/31/2012 | | | | Service Charge | 6305 - Bank Fees and Service ... | | 1.00 | 546,714.88 |
| Deposit | 04/02/2012 | | | | Deposit | 3010 - Contributions | 99,000.00 | | 639,714.88 |
| Deposit | 04/02/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 661,714.88 |
| Deposit | 04/02/2012 | | | | Deposit | 3010 - Contributions | 45,000.00 | | 706,714.88 |
| Deposit | 04/02/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 731,714.88 |
| Deposit | 04/02/2012 | | | | Deposit | 3010 - Contributions | 3,094.95 | | 734,809.81 |
| Transfer | 04/03/2012 | | | | Funds Transfer | 1020 - Torey Pines-7590 - Dist... | | 100,000.00 | 634,809.81 |
| Deposit | 04/04/2012 | | | | Deposit | 3010 - Contributions | 900.00 | | 635,709.81 |
| Deposit | 04/04/2012 | | | | Deposit | 3010 - Contributions | 41,677.88 | | 677,387.69 |
| Check | 04/04/2012 | 2486 | | DLA Piper, LP | Inv# 2692452 & 2692453 | -SPLIT- | | 27,923.69 | 649,464.00 |
| Check | 04/04/2012 | 2488 | | Spiegel Accountancy C... | Inv# 4219 Audit BIing Thru 3/14 and Tax Prep | 6103 - Audit & Tax | | 11,365.00 | 638,079.00 |
| Deposit | 04/05/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 663,079.00 |
| Deposit | 04/05/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 25,000.00 | | 688,079.00 |
| Check | 04/05/2012 | 2487 | | Alameda County Recor... | Assignment of DOT for 47300 Kato | 5060 - Lender Services Costs | | 21.00 | 688,058.00 |
| Deposit | 04/05/2012 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 738,058.00 |
| Deposit | 04/06/2012 | | | | Deposit | 3010 - Contributions | 250.00 | | 738,308.00 |
| Deposit | 04/06/2012 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 788,308.00 |
| Deposit | 04/06/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 813,308.00 |
| Check | 04/06/2012 | ACH | | Yi Qun Zhou | Transferred to SBC SCMF | 3040 - Withdrawals | | 20,000.00 | 793,308.00 |
| Check | 04/06/2012 | 2490 | | San Mateo County Rec... | Assignment of DOT-David Sherwin | 5120 - Recording and Filing Fees | | 18.00 | 793,290.00 |
| Check | 04/06/2012 | 2491 | | Becky McVittie | Withdrawal | 3040 - Withdrawals | | 10,000.00 | 783,290.00 |
| Check | 04/06/2012 | 2492 | | Jenny D. Lee | Withdrawal | 3030 - Distributions | | 49,948.23 | 733,341.77 |
| Deposit | 04/09/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 758,341.77 |
| Deposit | 04/09/2012 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 858,341.77 |
| Deposit | 04/09/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 883,341.77 |
| Transfer | 04/11/2012 | | | | Deposit | 1110 - Fund Loans | 7,000.00 | | 890,341.77 |
| Transfer | 04/11/2012 | | | | Funds Transfer | 1030 - Heritage - 3595 - Money ... | 10,000.00 | | 900,341.77 |
| Transfer | 04/11/2012 | | | | Funds Transfer | 1030 - Heritage - 3595 - Money ... | 640,000.00 | | 1,540,341.77 |
| Check | 04/11/2012 | ACH | | SBC Portfolio Fund, LLC | 455762 HERITAGE DIRECT ONLINE TRANS... | 1110 - Fund Loans | | 231,375.00 | 1,308,966.77 |
| Check | 04/11/2012 | ACH | | SBC Portfolio Fund, LLC | | 1160 - Loan Costs | | 81,444.00 | 1,227,522.77 |
| Deposit | 04/12/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 31,358.67 | | 1,258,881.64 |
| Check | 04/12/2012 | 2494 | | PLM Lender Services | CHECK | 5050 - Loan Foreclosure Costs | | 3,900.00 | 1,254,981.64 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | -SPLIT- | 3,428.73 | | 1,258,410.37 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 1110 - Fund Loans | 430.13 | | 1,258,840.50 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 5,000.00 | | 1,263,840.50 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 29,740.13 | | 1,293,580.63 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 1,000.00 | | 1,294,580.63 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 250.00 | | 1,294,830.63 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 200.00 | | 1,295,030.63 |
| Deposit | 04/13/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 20,000.00 | | 1,315,030.63 |
| Deposit | 04/17/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 60,000.00 | | 1,375,030.63 |
| General Journal | 04/18/2012 | GAAP ... | | Clerk-Recorder's Office ... | Reverse of GJE GAAP 2012 -- For CHK 2473 ... | 5120 - Recording and Filing Fees | | 10.00 | 1,375,040.63 |
| Check | 04/18/2012 | 2493 | | Nicholas Cabell | CHECK | 3040 - Withdrawals | | 1,000.00 | 1,374,040.63 |
| Deposit | 04/18/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 50.00 | | 1,374,090.63 |
| Deposit | 04/18/2012 | | | RB Williams Inc, Define... | Deposit | 3010 - Contributions | 600.00 | | 1,374,690.63 |
| Deposit | 04/19/2012 | | | White Wells | CREDIT | -SPLIT- | 1,820.33 | | 1,376,510.96 |
| Deposit | 04/19/2012 | | | David Sherwin | CREDIT | -SPLIT- | 2,541.04 | | 1,379,052.00 |
| Deposit | 04/19/2012 | | | RB Williams Inc, Define... | CREDIT | -SPLIT- | 22,552.03 | | 1,401,604.03 |
| Deposit | 04/19/2012 | | | 47300 Kato LLC | CREDIT | -SPLIT- | 6,123.60 | | 1,407,727.63 |
| Deposit | 04/19/2012 | | | Aung San LLC | CREDIT | -SPLIT- | 5,950.76 | | 1,413,678.39 |
| Deposit | 04/19/2012 | | | RB Williams Inc, Define... | CREDIT | -SPLIT- | 3,146.92 | | 1,416,825.31 |
| Deposit | 04/19/2012 | | | | Deposit | -SPLIT- | 7,126.61 | | 1,423,952.12 |
| Deposit | 04/19/2012 | | | Kalleppa G. Rampur | CREDIT | 1110 - Fund Loans | 3,500.00 | | 1,427,452.12 |
| Check | 04/20/2012 | ach | | Mass Mutual | | 1470 - Cash Surrender Value of ... | | 1,954.02 | 1,425,498.10 |
| Deposit | 04/24/2012 | | | IRA Services FBO Pesn... | CREDIT | 3010 - Contributions | 6,000.00 | | 1,431,498.10 |
| Deposit | 04/24/2012 | | | IRA Services FBO Pesn... | CREDIT | 3010 - Contributions | 6,000.00 | | 1,437,498.10 |
| Check | 04/25/2012 | 2495 | | Doss Law, A Law Corpo... | | 6101 - Legal | | 1,068.00 | 1,436,430.10 |

Page 18

2:53 PM
03/16/15
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

Total 1011 · Heritage – 2513 – Operating

9012 · High Desert · 1610
Total 1012 · High Desert · 1610

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
## General Ledger
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020 · Torrey Pines- 7590 - Distrib | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 245,854.70 | | 245,854.70 |
| General Journal | 12/31/2009 | Openin... | | -MULTIPLE- | -MULTIPLE- | 1010 · Wells Fargo - 6093 - Ope... | | 332.19 | 245,522.51 |
| Check | 01/01/2010 | 2073 | | Twila Allen Miller Trust | #0857-CHK Distribution thru 1/1/10 | 3030 · Distributions | | 157.82 | 245,364.69 |
| Check | 01/01/2010 | 2074 | | Joanne Banks Living Tr... | #0858-CHK Disbursement through 1/1/10 | 3030 · Distributions | | 216.84 | 245,147.85 |
| Check | 01/01/2010 | 2075 | | John Escobar | IPF Distribution through 1/1/10 | 3030 · Distributions | | 190.79 | 244,957.06 |
| Check | 01/01/2010 | 2076 | | Allen Barbieri | Distribution through 1/1/10 | 3030 · Distributions | | 635.97 | 244,321.09 |
| Check | 01/01/2010 | 2077 | | Farideh & Rahmatollah ... | #0958-CHK Distribution through 1/1/10 | 3030 · Distributions | | 1,271.93 | 243,049.16 |
| Check | 01/01/2010 | 2078 | | TD Ameritrade FBO Ja... | Distribution through 1/1/10 | 3030 · Distributions | | 674.08 | 242,375.08 |
| Check | 01/01/2010 | 2079 | | TD Ameritrade FBO M.... | Distribution through 1/1/10 | 3030 · Distributions | | 854.20 | 241,520.88 |
| Check | 01/01/2010 | 2080 | | Hellier Living Trust | #0958-CHK Distribution through 1/1/10 | 3030 · Distributions | | 190.79 | 241,330.09 |
| Check | 01/01/2010 | 2081 | | Lillian Re | #0973-CHK Distribution through 1/1/10 | 3030 · Distributions | | 556.47 | 240,773.62 |
| Check | 01/01/2010 | 2082 | | Frances M. Sheng Trust | #0987-CHK Distribution through 1/1/10 | 3030 · Distributions | | 158.99 | 240,614.63 |
| Check | 01/01/2010 | 2083 | | Elsie M. Napoli | #0988-CHK Distribution through 1/1/10 | 3030 · Distributions | | 158.99 | 240,455.64 |
| Check | 01/01/2010 | 2084 | | Marchman Survivor Trust | 0994-CHK Distribution through 1/1/10 | 3030 · Distributions | | 628.02 | 239,827.62 |
| Check | 01/01/2010 | 2085 | | Philip J. & Joyce D. Bach | 0995-CHK Distribution through 1/1/10 | 3030 · Distributions | | 158.99 | 239,668.63 |
| Check | 01/01/2010 | 2086 | | Fadia Damon | #1006-ACH Distribution through 1/1/10 | 3030 · Distributions | | 136.14 | 239,532.49 |
| Check | 01/01/2010 | 010110-1 | | Hanson Family Trust | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 239,214.51 |
| Check | 01/01/2010 | 010110-2 | | Charles Poulter | Jan 2010 distribution | 3030 · Distributions | | 158.99 | 239,055.52 |
| Check | 01/01/2010 | 010110-3 | | Levin Family Trust | Jan 2010 distribution | 3030 · Distributions | | 218.61 | 238,836.91 |
| Check | 01/01/2010 | 010110-4 | | Michael and Martha Re... | Jan 2010 distribution | 3030 · Distributions | | 678.24 | 238,158.67 |
| Check | 01/01/2010 | 010110-5 | | James Bradfield | Jan 2010 Distribution | 3030 · Distributions | | 1,907.90 | 236,250.77 |
| Check | 01/01/2010 | 010110-6 | | Hutchinson Trust | Jan 2010 distribution | 3030 · Distributions | | 635.97 | 235,614.80 |
| Check | 01/01/2010 | 010110-7 | | Lee V. Emerson | Ja 2010 distribution | 3030 · Distributions | | 1,275.67 | 234,339.13 |
| Check | 01/01/2010 | 010110-8 | | St. Clair 2003 Trust | Ja 2010 distribution | 3030 · Distributions | | 671.11 | 233,668.02 |
| Check | 01/01/2010 | 010110-9 | | Merville Shaw | Jan 2010 distribution | 3030 · Distributions | | 379.46 | 233,288.56 |
| Check | 01/01/2010 | 010110... | | Stephan Hengstler | Jan 2010 distribution | 3030 · Distributions | | 381.58 | 232,906.98 |
| Check | 01/01/2010 | 010110... | | The Raineri Living Trust | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 232,589.00 |
| Check | 01/01/2010 | 010110... | | Donald J. Scherl Revoc... | Ja 2010 distribution | 3030 · Distributions | | 433.45 | 232,155.55 |
| Check | 01/01/2010 | 010110... | | Tunberg Testementary ... | Ja 2010 distribution | 3030 · Distributions | | 1,558.12 | 230,597.43 |
| Check | 01/01/2010 | 010110... | | Saul Levin | Jan 2010 distribution | 3030 · Distributions | | 1,271.93 | 229,325.50 |
| Check | 01/01/2010 | 010110... | | Cramer Revocable Trust | Jan 2010 distribution | 3030 · Distributions | | 694.56 | 228,630.94 |
| Check | 01/01/2010 | 010110... | | Luna Family Trust | Jan 2010 distribution | 3030 · Distributions | | 137.66 | 228,493.28 |
| Check | 01/01/2010 | 010110... | | David and Denice Keste... | Ja 2010 distribution | 3030 · Distributions | | 1,621.72 | 226,871.56 |
| Check | 01/01/2010 | 010110... | | Jerome Weigert | Jan 2010 distribution | 3030 · Distributions | | 1,271.93 | 225,599.63 |
| Check | 01/01/2010 | 010110... | | Amrodi Trust | Jan 2010 distribution | 3030 · Distributions | | 158.99 | 225,440.64 |
| Check | 01/01/2010 | 010110... | | W. Ronald Raecker | Jan 2010 distribution | 3030 · Distributions | | 467.03 | 224,973.61 |
| Check | 01/01/2010 | 010110... | | Trust of Michael and Ca... | Jan 2010 distribution | 3030 · Distributions | | 953.95 | 224,019.66 |
| Check | 01/01/2010 | 010110... | | Robert M. Lowen, M.D. ... | Jan 2010 distribution | 3030 · Distributions | | 1,030.31 | 222,989.35 |
| Check | 01/01/2010 | 010110... | | Korich Family Trust | Ja 2010 distribution | 3030 · Distributions | | 238.49 | 222,750.86 |
| Check | 01/01/2010 | 010110... | | The Charlene A. Cordo... | Jan 2010 distribution | 3030 · Distributions | | 1,418.51 | 221,332.35 |
| Check | 01/01/2010 | 010110... | | Richard J. Foglia | Jan 2010 distribution | 3030 · Distributions | | 300.27 | 221,032.08 |
| Check | 01/01/2010 | 010110... | | Robert M. Lowen M.D. | Jan 2010 distribution | 3030 · Distributions | | 439.79 | 220,592.29 |
| Check | 01/01/2010 | 010110... | | Dennis Banks & Richar... | Jan 2010 distribution | 3030 · Distributions | | 292.64 | 220,299.65 |
| Check | 01/01/2010 | 010110... | | Candy R Neal & Anna V... | Ja 2010 distribution | 3030 · Distributions | | 539.27 | 219,760.38 |
| Check | 01/01/2010 | 010110... | | Le Felix Ventures | Jan 2010 distribution | 3030 · Distributions | | 604.17 | 219,156.21 |
| Check | 01/01/2010 | 010110... | | Anthony Lok | Jan 2010 distribution | 3030 · Distributions | | 635.97 | 218,520.24 |
| Check | 01/01/2010 | 010110... | | Herbert Hoglan | Jan 2010 distribution | 3030 · Distributions | | 474.30 | 218,045.94 |
| Check | 01/01/2010 | 010110... | | Jenny D. Lee | Ja 2010 distribution | 3030 · Distributions | | 1,685.31 | 216,360.63 |
| Check | 01/01/2010 | 010110... | | Tsz-Kin Kwok | Ja 2010 distribution | 3030 · Distributions | | 635.97 | 215,724.66 |
| Check | 01/01/2010 | 010110... | | Bernard & Helen Rubin ... | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 215,406.68 |
| Check | 01/01/2010 | 010110... | | Doris S. Davidson | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 215,088.70 |
| Check | 01/01/2010 | 010110... | | Jane Luthard Revocabl... | Jan 2010 distribution | 3030 · Distributions | | 319.04 | 214,769.66 |
| Check | 01/01/2010 | 010110... | | Frank E. Allen | Ja 2010 distribution | 3030 · Distributions | | 386.44 | 214,383.22 |
| Check | 01/01/2010 | 010110... | | Monique Bjorndal | Jan 2010 distribution | 3030 · Distributions | | 1,091.50 | 213,291.72 |
| Check | 01/01/2010 | 010110... | | Pete Petersen | Ja 2010 distribution | 3030 · Distributions | | 317.98 | 212,973.74 |
| Check | 01/01/2010 | 010110... | | Patapoff Family Trust | Jan 2010 distribution | 3030 · Distributions | | 1,589.92 | 211,383.82 |
| Check | 01/01/2010 | 010110... | | Russell L. Varenkamp Jr. | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 211,065.84 |
| Check | 01/01/2010 | 010110... | | Ned & Lorraine Passma... | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 210,747.86 |
| Check | 01/01/2010 | 010110... | | The Smith 1996 Revoc... | Jan 2010 distribution | 3030 · Distributions | | 317.98 | 210,429.88 |
| Check | 01/28/2010 | 2087 | | Candy R Neal & Anna V... | 0950-ACH 20% redemption | 3040 · Withdrawals | | 15,129.00 | 195,300.88 |
| Check | 01/29/2010 | 2095 | | SB Capital Corp. | 2010 IPF fud Syndication expenses | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 95,300.88 |
| Check | 01/31/2010 | 2096 | | Prima Mail | IPF Postcard mailing | 6010 · Advertising & Promotion | | 5,000.00 | 90,300.88 |
| Check | 02/01/2010 | 3003 | | Twila Allen Miller Trust | 0857-CHK 2/1/10 distribution | 3030 · Distributions | | 31.86 | 90,269.02 |
| Check | 02/01/2010 | 3004 | | Joanne Banks Living Tr... | 0858-CHK distribution | 3030 · Distributions | | 43.71 | 90,225.31 |
| Check | 02/01/2010 | 3005 | | John Escobar | 0892-CHK 2/1/10 distribution | 3030 · Distributions | | 184.83 | 90,040.48 |
| Check | 02/01/2010 | 3007 | | TD Ameritrade FBO Ja... | 0903-CHK 2/1/10 distribution | 3030 · Distributions | | 545.67 | 89,494.81 |
| Check | 02/01/2010 | 3008 | | Allen Barbieri | 9821-CHK 2/1/10 distribution | 3030 · Distributions | | 616.09 | 88,878.72 |
| Check | 02/01/2010 | 3009 | | Farideh & Rahmatollah ... | 0956-CHK 2/1/10 distribution | 3030 · Distributions | | 906.26 | 87,972.46 |
| Check | 02/01/2010 | 3010 | | TD Ameritrade FBO M.... | 9857-CHK 2/1/10 distribution | 3030 · Distributions | | 669.02 | 87,303.44 |
| Check | 02/01/2010 | 3011 | | Hellier Living Trust | 0958-CHK 2/1/10 distribution | 3030 · Distributions | | 184.83 | 87,118.61 |
| Check | 02/01/2010 | 3014 | | Frances M. Sheng Trust | 0987-CHK 2/1/10 distribution | 3030 · Distributions | | 154.02 | 86,964.59 |
| Check | 02/01/2010 | 3015 | | Elsie M. Napoli | 0988-CHK 2/1/10 distribution | 3030 · Distributions | | 189.80 | 86,774.79 |
| Check | 02/01/2010 | 3016 | | Marchman Survivor Trust | 0994-CHK 2/1/10 distribution | 3030 · Distributions | | 1,468.69 | 85,306.10 |
| Check | 02/01/2010 | 3017 | | Philip J. & Joyce D. Bach | 0995-CHK 2/1/10 distribution | 3030 · Distributions | | 154.02 | 85,152.08 |
| Check | 02/01/2010 | 3018 | | Fadia Damon | VOID: 1006-ACH 2/1/10 distribution | 3030 · Distributions | 0.00 | | 85,152.08 |
| Check | 02/01/2010 | 3012 | | Lillian Re | 0973-CHK 2/1/10 distribution | 3030 · Distributions | | 616.09 | 84,535.99 |
| Check | 02/01/2010 | 020110-1 | | Michael and Martha Re... | 0826-ACH 2/1/10 distribution | 3030 · Distributions | | 657.05 | 83,878.94 |
| Check | 02/01/2010 | 020110-2 | | James Bradfield | 0848-ACH 2/1/10 distribution | 3030 · Distributions | | 1,848.28 | 82,030.66 |
| Check | 02/01/2010 | 020110-3 | | Hutchinson Trust | 0849-ACH 2/1/10 distribution | 3030 · Distributions | | 616.09 | 81,414.57 |
| Check | 02/01/2010 | 020110-4 | | Lee V. Emerson | 0851-ACH 2/1/10 distribution | 3030 · Distributions | | 894.60 | 80,519.97 |
| Check | 02/01/2010 | 020110-5 | | St. Clair 2003 Trust | 0856-ACH 2/1/10 distribution | 3030 · Distributions | | 650.14 | 79,869.83 |
| Check | 02/01/2010 | 020110-6 | | Merville Shaw | 0862-ACH 2/1/10 distribution | 3030 · Distributions | | 236.67 | 79,633.16 |
| Check | 02/01/2010 | 020110-7 | | Stephan Hengstler | 0873-ACH 2/1/10 distribution | 3030 · Distributions | | 390.52 | 79,242.64 |
| Check | 02/01/2010 | 020110-8 | | The Raineri Living Trust | 0877-ACH 2/1/10 distrib | 3030 · Distributions | | 308.05 | 78,934.59 |
| Check | 02/01/2010 | 020110-9 | | Donald J. Scherl Revoc... | 9881-ACH 2/1/1 distrib | 3030 · Distributions | | 350.02 | 78,584.57 |
| Check | 02/01/2010 | 020110... | | Tunberg Testementary ... | 0866-ACH 2/1/10 distrib | 3030 · Distributions | | 1,509.43 | 77,075.14 |
| Check | 02/01/2010 | 020110... | | Saul Levin | 0990-ACH 2/1/10 distrib | 3030 · Distributions | | 1,232.19 | 75,842.95 |
| Check | 02/01/2010 | 020110... | | Cramer Revocable Trust | 0893-ACH 2/1/10 distrib | 3030 · Distributions | | 539.79 | 75,303.16 |
| Check | 02/01/2010 | 020110... | | Luna Family Trust | 894-ACH 2/1/10 Distrib | 3030 · Distributions | | 27.73 | 75,275.43 |
| Check | 02/01/2010 | 020110... | | David and Denice Keste... | 0896-ACH 2/1/10 distrib | 3030 · Distributions | | 1,571.04 | 73,704.39 |
| Check | 02/01/2010 | 020110... | | Jerome Weigert | 0888-ACH 2/1/10 distrib | 3030 · Distributions | | 1,232.19 | 72,472.20 |
| Check | 02/01/2010 | 020110... | | Amrodi Trust | 0907-ACH 2/1/10 distrib | 3030 · Distributions | | 154.02 | 72,318.18 |
| Check | 02/01/2010 | 020110... | | W. Ronald Raecker | 0908-ACH 2/1/10 distrib | 3030 · Distributions | | 462.07 | 71,856.11 |
| Check | 02/01/2010 | 020110... | | Trust of Michael and Ca... | 0913-ACH 2/1/10 distrib | 3030 · Distributions | | 924.14 | 70,931.97 |
| Check | 02/01/2010 | 020110... | | Robert M. Lowen, M.D. ... | 0916-ACH 2/1/10 distrib | 3030 · Distributions | | 831.86 | 70,100.11 |
| Check | 02/01/2010 | 020110... | | Korich Family Trust | 0928-ACH09 2/1/10 distrib | 3030 · Distributions | | 231.03 | 69,869.08 |
| Check | 02/01/2010 | 020110... | | The Charlene A. Cordo... | 0930-ACH 2/1/10 distrib | 3030 · Distributions | | 1,370.81 | 68,498.27 |
| Check | 02/01/2010 | 020110... | | Richard J. Foglia | 0933-ACH 2/1/10 distrib | 3030 · Distributions | | 187.61 | 68,310.66 |
| Check | 02/01/2010 | 020110... | | Robert M. Lowen M.D. | 0939-ACH 2/1/10 distrib | 3030 · Distributions | | 356.98 | 67,953.68 |
| Check | 02/01/2010 | 020110... | | Dennis Banks & Richar... | 0940-ACH 2/1/10 distribv | 3030 · Distributions | | 183.45 | 67,770.23 |
| Check | 02/01/2010 | 020110... | | Candy R Neal & Anna V... | 0950-ACH 2/1/10 distrib | 3030 · Distributions | | 451.01 | 67,319.22 |
| Check | 02/01/2010 | 020110... | | Le Felix Ventures | 0952-ACH 2/1/10 distrib | 3030 · Distributions | | 585.29 | 66,733.93 |
| Check | 02/01/2010 | 020110... | | Anthony Lok | 0953-ACH 2/1/10 distrib | 3030 · Distributions | | 616.09 | 66,117.84 |
| Check | 02/01/2010 | 020110... | | Herbert Hoglan | 0950-ACH 2/1/10 distrib | 3030 · Distributions | | 817.50 | 65,300.34 |
| Check | 02/01/2010 | 020110... | | Jenny D. Lee | 0951-ACH 2/1/10 distrib | 3030 · Distributions | | 1,632.65 | 63,667.69 |
| Check | 02/01/2010 | 020110... | | Tsz-Kin Kwok | 0962-ACH 2/1/10 distrib | 3030 · Distributions | | 777.08 | 62,890.61 |
| Check | 02/01/2010 | 020110... | | Bernard & Helen Rubin ... | 0963-ACH 2/1/10 distrib | 3030 · Distributions | | 238.49 | 62,652.12 |
| Check | 02/01/2010 | 020110... | | Doris S. Davidson | 0965-ACH 2/1/10 distrib | 3030 · Distributions | | 308.05 | 62,344.07 |
| Check | 02/01/2010 | 020110... | | Jane Luthard Revocabl... | 0967-ACH 2/1/10 distrib | 3030 · Distributions | | 309.07 | 62,035.00 |
| Check | 02/01/2010 | 020110... | | Frank E. Allen | 0969-ACH 2/1/10 distrib | 3030 · Distributions | | 374.36 | 61,660.64 |
| Check | 02/01/2010 | 020110... | | Monique Bjorndal | 0975-ACH 2/1/10 distrib | 3030 · Distributions | | 1,528.16 | 60,132.48 |

2:52 PM
08/16/16
Accrual Basis

# Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/01/2010 | 02015... | | Pete Petersen | 086A-AC2 2010 distrib | 3050 · Distributions | | 300.00 | 59,824.43 |
| Check | 02/01/2010 | 02015... | | Howard Family Trust | 086A-AC3 2010 distrib | 3050 · Distributions | | 1,540.23 | 58,284.20 |
| Check | 02/01/2010 | 02015... | | Russell L. Versteeg Jr... | 086A-AC4 2010 distrib | 3050 · Distributions | | 300.00 | 57,984.20 |
| Check | 02/01/2010 | 02015... | | Neil & Lorraine Pearson... | 086A-AC5 2010 distrib | 3050 · Distributions | | 908.10 | 57,066.10 |
| Check | 02/01/2010 | 02015... | | The Smith 1998 Revoc... | 086A-AC6 2010 distrib | 3050 · Distributions | | 300.00 | 56,768.10 |
| Check | 02/01/2010 | 02015... | | Hanson Family Trust | 100-AC7 2010 distrib | 3050 · Distributions | | 300.05 | 57,032.00 |
| Check | 02/01/2010 | 02015... | | Charles Pauly | 100-AC8 2010 distrib | 3050 · Distributions | | 144.00 | 56,897.00 |
| Check | 02/01/2010 | 02015... | | Levin Family Trust | 100-AC9 2010 distrib | 3050 · Distributions | | 300.05 | 56,599.00 |
| Check | 02/01/2010 | 02015... | | Bala H. Bhat | Feb 2010 distribution | 3030 · Distributions | | 844.55 | 55,754.45 |
| Check | 03/01/2010 | 3019 | | John Escobar | Mar 2010 Distribution | 3030 · Distributions | | 172.30 | 55,575.58 |
| Check | 03/01/2010 | 3020 | | TD Ameritrade FBO Ja... | Mar 2010 distribution | 3030 · Distributions | | 422.56 | 55,153.02 |
| Check | 03/01/2010 | 3021 | | Allan Seifert | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 54,578.67 |
| Check | 03/01/2010 | 3022 | | Jennie C. Ancajas... | Mar 2010 distribution | 3030 · Distributions | | 1,698.00 | 52,400.67 |
| Check | 03/01/2010 | 3023 | | Fardohn & Rahmatallah... | Mar 2010 Final W/D (reimb of incorrect K-1 se) | 3030 · Distributions | | 172.30 | 52,163.10 |
| Check | 03/01/2010 | 3024 | | TD Ameritrade FBO Ja... | Mar 2010 distribution | 3030 · Distributions | | 552.41 | 51,610.75 |
| Check | 03/01/2010 | 3025 | | Hollister Living Trust | Mar 2010 distribution | 3030 · Distributions | | 172.20 | 51,438.55 |
| Check | 03/01/2010 | 3026 | | SB Capital | VOID: Mar 2010 distribution ck was for \$143.58 | 3030 · Distributions -SPLIT- | 0.00 | | 51,438.55 |
| Check | 03/01/2010 | 3027 | | Lee Yu Lee | Mar 2010 distribution | 3050 · Distributions | | 6.70 | 51,984.10 |
| Check | 03/01/2010 | 3028 | | Frances M. Strong Trust | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 49,772.97 |
| Check | 03/01/2010 | 3029 | | Ellie M. Boyd | VOID: Mar 2010 distribution | 3030 · Distributions | | | 49,772.97 |
| Check | 03/01/2010 | 3030 | | Marchman Survivor Trust | Mar 2010 distribution | 3030 · Distributions | | 143.59 | 49,629.38 |
| Check | 03/01/2010 | 3031054 | | Philip J. & Joyce D. Bush | Mar 2010 distribution | 3030 · Distributions | | 612.53 | 49,016.85 |
| Check | 03/01/2010 | 3031054 | | VCG | Mar 2010 distribution | 3030 · Distributions | | 1,723.04 | 47,155.12 |
| Check | 03/01/2010 | 3031054 | | Michael and Martha Re... | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 46,721.53 |
| Check | 03/01/2010 | 3031054 | | Hutchinson Trust | Mar 2010 distribution | 3030 · Distributions | | 728.55 | 45,450.22 |
| Check | 03/01/2010 | 3031054 | | James Bricker | Mar 2010 distribution | 3030 · Distributions | | 656.09 | 45,344.13 |
| Check | 03/01/2010 | 3031054 | | Stephen Hengstler | Mar 2010 Distribution | 3030 · Distributions | | 402.04 | 44,942.09 |
| Check | 03/01/2010 | 3031107 | | The Donald Living Trust | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 44,654.92 |
| Check | 03/01/2010 | 3031054 | | Donald J. Scherl Revoc... | Mar 2010 distribution | 3030 · Distributions | | 287.01 | 44,368.91 |
| Check | 03/01/2010 | 3031L... | | Turnip Family Revoc... | Mar 2010 distribution | 3030 · Distributions | | 1,437.15 | 42,930.76 |
| Check | 03/01/2010 | 3031L... | | Saul Levin | Mar 2010 distribution | 3030 · Distributions | | 1,148.69 | 41,782.07 |
| Check | 03/01/2010 | 3031L... | | Carson Revocable Trust | Mar 2010 distribution | 3030 · Distributions | | 226.62 | 41,475.05 |
| Check | 03/01/2010 | 3031L... | | David and Denise Keste... | Mar 2010 distribution | 3030 · Distributions | | 861.52 | 40,613.53 |
| Check | 03/01/2010 | 3031L... | | Genesis Capital | Mar 2010 distribution | 3030 · Distributions | | 1,148.69 | 39,985.09 |
| Check | 03/01/2010 | 3031054 | | Arnold Trust | Mar 2010 distribution | 3030 · Distributions | | 430.78 | 38,036.39 |
| Check | 03/01/2010 | 3031054 | | W. Ronald Rancier | Mar 2010 distribution | 3030 · Distributions | | 861.52 | 37,178.58 |
| Check | 03/01/2010 | 3031054 | | Trust of Robert and M.D... | Mar 2010 distribution | 3030 · Distributions | | 686.67 | 36,737.84 |
| Check | 03/01/2010 | 3031L... | | Robert M. Lewin, M.D... | Mar 2010 distribution | 3030 · Distributions | | 738.47 | 35,848.01 |
| Check | 03/01/2010 | 3031054 | | Kelly Family Trust | Mar 2010 distribution | 3030 · Distributions | | 1,532.85 | 34,982.04 |
| Check | 03/01/2010 | 3031L... | | The Charlene A. Cordo... | Mar 2010 distribution | 3030 · Distributions | | 1,277.92 | 33,965.54 |
| Check | 03/01/2010 | 3031L... | | Robert M. Lewin, M.D... | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 33,087.26 |
| Check | 03/01/2010 | 3031L... | | Carey R Neal & Anna V... | Mar 2010 distribution | 3030 · Distributions | | 347.97 | 32,497.37 |
| Check | 03/01/2010 | 3031L... | | La Valco Ventures | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 32,263.38 |
| Check | 03/01/2010 | 3031L... | | Anthony Lok | Mar 2010 distribution | 3030 · Distributions | | 143.59 | 31,805.22 |
| Check | 03/01/2010 | 3031L... | | Robert Hogan | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 32,474.12 |
| Check | 03/01/2010 | 3031L... | | Jerry O. Lee | Mar 2010 distribution | 3030 · Distributions | | 800.52 | 32,487.27 |
| Check | 03/01/2010 | 3031L... | | Taehyun Kwon | Mar 2010 distribution | 3030 · Distributions | | 746.05 | 30,215.71 |
| Check | 03/01/2010 | 3031L... | | David L. Chan | Mar 2010 distribution | 3030 · Distributions | | 237.17 | 29,816.54 |
| Check | 03/01/2010 | 3031L... | | Dora Leffland Revocab... | Mar 2010 distribution | 3030 · Distributions | | 286.13 | 29,643.41 |
| Check | 03/01/2010 | 3031L... | | Faith Joy Chan | Mar 2010 distribution | 3030 · Distributions | | 344.89 | 29,331.34 |
| Check | 03/01/2010 | 3031L... | | Monique Spencer | Mar 2010 distribution | 3030 · Distributions | | 1,432.40 | 27,943.52 |
| Check | 03/01/2010 | 3031L... | | Roy Petersen | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 27,534.65 |
| Check | 03/01/2010 | 3031L... | | Petzoff Family Trust | Mar 2010 distribution | 3030 · Distributions | | 1,435.86 | 26,118.66 |
| Check | 03/01/2010 | 3031L... | | Joseph Versteeg Jr... | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 25,831.49 |
| Check | 03/01/2010 | 3031L... | | Neil & Lorraine Pearson... | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 25,544.22 |
| Check | 03/01/2010 | 3031L... | | The Smith 1998 Revoc... | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 25,257.48 |
| Check | 03/01/2010 | 3031L... | | Hanson Family Trust | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 24,970.31 |
| Check | 03/01/2010 | 3031L... | | Charles Pauly | Mar 2010 distribution | 3030 · Distributions | | 143.59 | 24,826.72 |
| Check | 03/01/2010 | 3031L... | | Levin Family Trust | Mar 2010 distribution | 3030 · Distributions | | 574.35 | 24,252.37 |
| Check | 03/01/2010 | 3031L... | | Tulio Chang | Mar 2010 distribution | 3030 · Distributions | | 143.59 | 24,108.78 |
| Check | 03/01/2010 | 3031L... | | Felix Deleon | Mar 2010 distribution | 3030 · Distributions | | 287.17 | 23,821.61 |
| Check | 03/01/2010 | 3031L... | | Lee Yu Lee | Mar 2010 distribution | 3030 · Distributions | | 788.65 | 23,732.76 |
| Deposit | 03/30/2010 | | | | Deposit | 1000 · Interbank Transfers | 30,000.00 | | 53,732.70 |
| Deposit | 03/30/2010 | | | | Service Charge | 6100 · Bank Fees and Service ... | | 20.00 | 53,712.70 |
| Check | 04/01/2010 | 04011-3-4 | | | Apr 2010 distribution | 3030 · Distributions | | 616.83 | 33,712.70 |
| Check | 04/01/2010 | 04011-3-4 | | | Apr 2010 distribution | 3030 · Distributions | | 735.15 | 31,360.42 |
| Check | 04/01/2010 | 04011-3-4 | | | Apr 2010 distribution | 3030 · Distributions | | 286.53 | 30,293.98 |
| Check | 04/01/2010 | 04011-3-4 | | | Apr 2010 distribution | 3030 · Distributions | | 578.53 | 30,222.81 |
| Check | 04/01/2010 | 04011-5-7 | | St. Clair 2003 Trust | Apr 2010 distribution | 3030 · Distributions | | 613.18 | 29,895.48 |
| Check | 04/01/2010 | 04011-5-7 | | Stephen Hengstler | Apr 2010 distribution | 3030 · Distributions | | 433.79 | 29,178.67 |
| Check | 04/01/2010 | 04011-5-7 | | The Donald Living Trust | Apr 2010 distribution | 3030 · Distributions | | 286.19 | 28,740.48 |
| Check | 04/01/2010 | 04011-3-4 | | Donald J. Scherl Revoc... | Apr 2010 distribution | 3030 · Distributions | | 168.53 | 28,720.65 |
| Check | 04/01/2010 | 3031-3-4 | | VOID: Apr 2010 distribution - replaced by 4/1/100... | | 3030 · Distributions | | 1,417.04 | 24,303.65 |
| Check | 04/01/2010 | 04014... | | Saul Levin | Apr 2010 distribution | 3030 · Distributions | | 1,156.77 | 28,147.44 |
| Check | 04/01/2010 | 3033 | | John Escobar | Apr 2010 distribution | 3030 · Distributions | | | 28,147.44 |
| Check | 04/01/2010 | 3035 | | TD Ameritrade FBO Ja... | Apr 2010 distribution | 3030 · Distributions | 0.00 | | 25,791.24 |
| Check | 04/01/2010 | 04011L... | | Carson Revocable Trust | Apr 2010 distribution | 3030 · Distributions | | 365.86 | 25,161.24 |
| Check | 04/01/2010 | 04011L... | | Marchman Family Trust | Apr 2010 distribution | 3030 · Distributions | | 230.23 | 25,515.04 |
| Check | 04/01/2010 | 3645 | | Philip J. & Joyce D. Bush | Apr 2010 distribution | 3030 · Distributions | | 1,437.16 | 23,483.69 |
| Check | 04/01/2010 | 3646 | | VCG | Apr 2010 distribution | 3030 · Distributions | | 144.60 | 23,083.39 |
| Check | 04/01/2010 | 04017... | | Koch Family Trust | Apr 2010 distribution | 3050 · Distributions | | 144.37 | 22,300.60 |
| Check | 04/01/2010 | 3638 | | IRA FBO Richard Wake... | Apr 2010 distribution | 3030 · Distributions | | 216.06 | 22,306.00 |
| Check | 04/01/2010 | 3639 | | Genesis Renewable Trust | Apr 2010 distribution | 3030 · Distributions | | 286.53 | 22,006.77 |
| Check | 04/01/2010 | 04011L... | | TD Ameritrade FBO M... | Apr 2010 distribution | 3030 · Distributions | | 220.31 | 21,668.60 |
| Check | 04/01/2010 | 04011L... | | Holliday Trust | Apr 2010 distribution | 3030 · Distributions | | 0.30 | 21,111.93 |
| Check | 04/01/2010 | 3040 | | Lillian Se... | Apr 2010 distribution | 3030 · Distributions | | 80.74 | 21,111.03 |
| Check | 04/01/2010 | 3041 | | Frances M. Strong Trust | Apr 2010 distribution | 3030 · Distributions | | 622.50 | 20,883.82 |
| Check | 04/01/2010 | 3042 | | Ellie M. Boyd | Apr 2010 distribution | 3030 · Distributions | | 496.48 | 19,969.73 |
| Check | 04/01/2010 | 3043 | | Genesis Living Trust | Apr 2010 distribution | 3030 · Distributions | | 173.63 | 19,876.27 |
| Check | 04/01/2010 | 3044 | | Taehyun Kwon | Apr 2010 distribution | 3030 · Distributions | | 538.40 | 19,285.33 |
| Check | 04/01/2010 | 3645 | | Herbert Hoglan | Apr 2010 distribution | 3030 · Distributions | | 144.70 | 19,030.13 |
| Check | 04/01/2010 | 04011L... | | David L. Chan | Apr 2010 distribution | 3030 · Distributions | | 1,153.72 | 19,686.51 |
| Check | 04/01/2010 | 04011L... | | Taehyun Kwon | Apr 2010 distribution | 3030 · Distributions | | 144.60 | 18,866.51 |
| Check | 04/01/2010 | 04011L... | | David L. Chan | Apr 2010 distribution | 3030 · Distributions | | 1,436.86 | 17,248.65 |
| Check | 04/01/2010 | 04011L... | | Dora G. Leffland Revocab... | Apr 2010 distribution | 3030 · Distributions | | 144.60 | 17,268.65 |
| Check | 04/01/2010 | 04011L... | | Frank C. Ahn | Apr 2010 distribution | 3030 · Distributions | | 144.37 | 16,853.69 |
| Check | 04/01/2010 | 04011L... | | Monique Spencer | Apr 2010 distribution | 3030 · Distributions | | 351.45 | 9,833.74 |
| Check | 04/01/2010 | 04011L... | | Joseph Versteeg Jr. | Apr 2010 distribution | 3030 · Distributions | | 1,422.61 | 7,171.53 |
| Check | 04/01/2010 | 04011L... | | Pete Petersen | Apr 2010 distribution | 3030 · Distributions | | 288.40 | 7,081.65 |
| Check | 04/01/2010 | 04011L... | | Petzoff Family Trust | Apr 2010 distribution | 3030 · Distributions | | 1,445.96 | 6,435.69 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 38 of 139

2:52 PM
08/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | A# | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/01/2010 | 04011G... | | Russell L. Varonawny Jr. | Apr 2010 distribution | 3030 · Distributions | | 288.19 | 6,145.56 |
| Check | 04/01/2010 | 04011G... | | Ned B. Emerson | Apr 2010 distribution | 3030 · Distributions | | 288.19 | 5,857.31 |
| Check | 04/01/2010 | 04011G... | | The Smith 1998 Revoc... | Apr 2010 distribution | 3030 · Distributions | | 288.19 | 5,569.12 |
| Check | 04/01/2010 | 04011G... | | Winston Family Trust | Apr 2010 distribution | 3030 · Distributions | | 288.19 | 5,278.93 |
| Check | 04/01/2010 | 04011G... | | Charles Poulter | Apr 2010 distribution | 3030 · Distributions | | 288.19 | 4,992.74 |
| Check | 04/01/2010 | 04011G... | | Donald Family Trust | Apr 2010 distribution | 3030 · Distributions | | 144.60 | 4,848.14 |
| Check | 04/01/2010 | 04011G... | | Estila Danon | Apr 2010 distribution | 3030 · Distributions | | 759.39 | 4,088.75 |
| Check | 04/01/2010 | JC/I | | Trust of Michael and Ca... | Apr 2010 distribution | 3030 · Distributions | | 727.64 | 3,361.11 |
| Deposit | 04/12/2010 | 207 | | Prime Mtd | replacement for #2913-ACH failed on 3/31/10 f... | 3030 · Distributions | 30,000.00 | | 33,361.11 |
| Deposit | 04/26/2010 | | | | Deposit | 1060 · Interest Transfers | | 1,639.62 | 31,841.49 |
| Check | 05/01/2010 | 3549 | | John Escobar | May 2010 distribution | 1920 · Advertising & Promotion | | 111.46 | 31,730.03 |
| Check | 05/01/2010 | 3550 | | TD Ameritrade FBO Ja... | May 2010 distribution | 2000 · Distributions | | 339.48 | 31,391.55 |
| Check | 05/01/2010 | 3551 | | Allen Barbard | May 2010 distribution | 2000 · Distributions | | 591.63 | 30,800.72 |
| Check | 05/01/2010 | 3552 | | Equity Trust FBO Darrl... | May 2010 distribution | 3030 · Distributions | | 32.55 | 30,767.17 |
| Check | 05/01/2010 | 3553 | | Phillip A & Joyce D. Ba... | May 2010 distribution | 3030 · Distributions | 0.00 | | 30,767.17 |
| Check | 05/01/2010 | 3554 | | TD Ameritrade FBO M... | May 2010 distribution | 3030 · Distributions | | 482.30 | 30,384.87 |
| Check | 05/01/2010 | 3555 | | Ambler Trust | VOID; See ck 3067 | 3030 · Distributions | 0.00 | | 30,384.87 |
| Check | 05/01/2010 | 3556 | | Kim Ellison Nguyen Liv... | May 2010 distribution | 3030 · Distributions | | 177.32 | 30,207.55 |
| Check | 05/01/2010 | 3557 | | James Sheffield | May 2010 distribution | 3030 · Distributions | | 145.53 | 30,062.02 |
| Check | 05/01/2010 | 3558 | | Michael and Martha Re... | May 2010 distribution | 3030 · Distributions | | 610.86 | 29,451.16 |
| Check | 05/01/2010 | 3559 | | Lee V. Emerson | May 2010 distribution | 3030 · Distributions | | 581.50 | 28,869.66 |
| Check | 05/01/2010 | 000110-2 | | St. Clair 2003 Trust | May 2010 distribution | 3030 · Distributions | | 451.09 | 28,418.57 |
| Check | 05/01/2010 | 000110-3 | | Stephen Hongstler | May 2010 distribution | 3030 · Distributions | | 610.30 | 27,808.27 |
| Check | 05/01/2010 | 000110-4 | | The Ratner Living Trust | May 2010 distribution | 3030 · Distributions | | 295.80 | 27,512.47 |
| Check | 05/01/2010 | 000110-5 | | Donald Tichenor | May 2010 distribution | 3030 · Distributions | | 14.91 | 27,497.56 |
| Check | 05/01/2010 | 000110-6 | | Robert M. Lowen M.D. | May 2010 distribution | 3030 · Distributions | | 1,238.63 | 26,258.93 |
| Check | 05/01/2010 | 000110-7 | | Capital Real & Axiva V... | May 2010 distribution | 3030 · Distributions | | 71.29 | 26,187.64 |
| Check | 05/01/2010 | 000110-8 | | Le Felix Ventures | May 2010 distribution | 3030 · Distributions | | 1,185.13 | 25,002.51 |
| Check | 05/01/2010 | 000110-9 | | Brian Hirsch | May 2010 distribution | 3030 · Distributions | | 264.44 | 24,738.07 |
| Check | 05/01/2010 | 000110... | | Herbert Hoglan | May 2010 distribution | 3030 · Distributions | | 789.09 | 23,948.98 |
| Check | 05/01/2010 | 000110... | | Merlo Nogal | May 2010 distribution | 3030 · Distributions | | 539.89 | 23,409.09 |
| Check | 05/01/2010 | 000110... | | TechOn Kwak | May 2010 distribution | 3030 · Distributions | | 627.12 | 22,781.97 |
| Check | 05/01/2010 | 000110... | | Dave S. Davidson | May 2010 distribution | 3030 · Distributions | | 1,366.96 | 21,415.01 |
| Check | 05/01/2010 | 000110... | | James Pacher Amoralb... | May 2010 distribution | 3030 · Distributions | | 1,202.87 | 20,212.14 |
| Check | 05/01/2010 | 000110... | | Jerome Winigort | May 2010 distribution | 3030 · Distributions | | 1,463.52 | 18,748.62 |
| Check | 05/01/2010 | 000110... | | Abarenda Trust | May 2010 distribution | 3030 · Distributions | | 44.00 | 18,704.62 |
| Check | 05/01/2010 | 000110... | | W. Ronald Raesler | May 2010 distribution | 3030 · Distributions | | 443.49 | 18,261.13 |
| Check | 05/01/2010 | 000110... | | Trust of Michael and Ca... | May 2010 distribution | 3030 · Distributions | | 560.51 | 17,700.62 |
| Check | 05/01/2010 | 000110... | | Frank E. Allen | May 2010 distribution | 3030 · Distributions | | 247.72 | 17,452.90 |
| Check | 05/01/2010 | 000110... | | Marcus Egnor | May 2010 distribution | 3030 · Distributions | | 519.10 | 16,933.80 |
| Check | 05/01/2010 | 000110... | | Pete Petinhara | May 2010 distribution | 3030 · Distributions | | 215.15 | 16,718.65 |
| Check | 05/01/2010 | 000110... | | Ingrid Family Trust | May 2010 distribution | 3030 · Distributions | | 426.63 | 16,292.02 |
| Check | 05/01/2010 | 000110... | | Russell L. Varonawny Jr. | May 2010 distribution | 3030 · Distributions | | 309.84 | 15,982.18 |
| Check | 05/01/2010 | 000110... | | The Smith 1998 Revoc... | May 2010 distribution | 3030 · Distributions | | 96.70 | 15,885.48 |
| Check | 05/01/2010 | 000110... | | Donald L. Jones M.D. | May 2010 distribution | 3030 · Distributions | | 264.44 | 15,621.04 |
| Check | 05/01/2010 | 000110... | | Charles Poulter | May 2010 distribution | 3030 · Distributions | | 789.09 | 14,831.95 |
| Check | 05/01/2010 | 000110... | | Lewis Family Trust | May 2010 distribution | 3030 · Distributions | | 207.10 | 14,624.85 |
| Check | 05/01/2010 | 000110... | | Estila Danon | May 2010 distribution | 3030 · Distributions | | 297.95 | 14,326.90 |
| Check | 05/01/2010 | 000110... | | Michael Nigora | May 2010 distribution | 3030 · Distributions | | 118.62 | 14,208.28 |
| Check | 05/01/2010 | 000110... | | Theresa FBO P.F. Amo... | May 2010 distribution | 3030 · Distributions | | 103.42 | 13,069.46 |
| Check | 05/01/2010 | 000110... | | Lillian Fill | May 2010 distribution | 3030 · Distributions | | 425.78 | 13,550.68 |
| Check | 05/01/2010 | 3684 | | Bauer Family Trust -- Ac... | May 2010 distribution | 3030 · Distributions | | 296.11 | 13,055.50 |
| Check | 05/01/2010 | 3690 | | IRA Services FBO Pete... | May 2010 distribution | 3030 · Distributions | | 118.62 | 12,936.88 |
| Check | 05/01/2010 | 3691 | | John R. Nigora | May 2010 distribution | 3030 · Distributions | | 207.10 | 12,729.78 |
| Check | 05/01/2010 | 3064 | | Celine Pullner | May 2010 distribution | 3030 · Distributions | | 145.62 | 2,184.16 |
| Check | 05/01/2010 | 3065 | | Tri Tri To | May 2010 distribution | 3030 · Distributions | | 31.32 | 2,152.84 |
| General Journal | 05/19/2010 | Cash T... | | | Cash Transfer from #7300 to #5313 by wire | 1011 · Heritage - 5313 - Operating | 25,000.00 | | -22,847.16 |
| Deposit | 05/28/2010 | | | | Deposit | 1060 · Interest Transfers | | 75.78 | 1,483.76 |
| Deposit | 05/28/2010 | | | | Deposit | 1060 · Interest Transfers | | 413.40 | 36,038.04 |
| Check | 06/01/2010 | 3568 | | John Escobar | #5582-CHK June 2010 distribution | 3030 · Distributions | 60,000.00 | | 26,876.41 |
| Check | 06/01/2010 | 3569 | | TD Ameritrade FBO Ja... | #5583-ACH June 2010 distribution | 3030 · Distributions | | 155.44 | 35,874.12 |
| Check | 06/01/2010 | 3570 | | Allen Barbard | #5584-CHK June 2010 distribution | 3030 · Distributions | | 319.76 | 35,554.88 |
| Check | 06/01/2010 | 3571 | | David A. Rahe... | #5585-CHK June 2010 distribution | 3030 · Distributions | | 338.53 | 35,216.35 |
| Check | 06/01/2010 | 3572 | | TD Ameritrade FBO M... | #5586-ACH June 2010 distribution | 3030 · Distributions | | 482.38 | 34,445.61 |
| Check | 06/01/2010 | 3073 | | Heller Living Trust | #5587-CHK June 2010 distribution | 3030 · Distributions | | 153.28 | 34,076.29 |
| Check | 06/01/2010 | 3074 | | Ambler Trust | #5588-CHK June 2010 distribution | 3030 · Distributions | | 185.18 | 33,893.00 |
| Check | 06/01/2010 | 3075 | | Herbert Hoglan | #5589-CHK June 2010 distribution | 3030 · Distributions | | 789.54 | 33,103.47 |
| Check | 06/01/2010 | 3076 | | Finance M. Stang Trust | #5590-CHK June 2010 distribution | 3030 · Distributions | | 153.44 | 32,123.51 |
| Check | 06/01/2010 | 3077 | | Brian Hirsch | #5591-ACH June 2010 distribution | 3030 · Distributions | | 264.50 | 32,755.01 |
| Check | 06/01/2010 | 3078 | | Martin Survivor Trust | #5592-CHK June 2010 distribution | 3030 · Distributions | | 315.02 | 32,440.43 |
| Check | 06/01/2010 | 3079 | | Phillip A & Joyce D. Ba... | #5593-CHK June 2010 distribution | 3030 · Distributions | | 309.27 | 32,131.26 |
| Check | 06/01/2010 | 3080 | | IRA Services FBO Pete... | #5019-CHK June 2010 distribution | 3030 · Distributions | | 118.63 | 20,365.95 |
| Check | 06/01/2010 | 3081 | | Kim Ellison Nguyen Liv... | #022-CHK June 2010 distribution | 3030 · Distributions | | 154.01 | 26,748.54 |
| Check | 06/01/2010 | 000110-2 | | Michael and Martha Re... | #5023-ACH June 2010 distribution | 3030 · Distributions | | 611.57 | 26,386.04 |
| Check | 06/01/2010 | 000110-2 | | Jerome Winigort | #5024-CHK June 2010 distribution | 3030 · Distributions | | 644.40 | 27,783.35 |
| Check | 06/01/2010 | 000110-3 | | Hutchinson Trust | #5025-ACH June 2010 distribution | 3030 · Distributions | | 163.25 | 20,363.80 |
| Check | 06/01/2010 | 000110-3 | | Lee V. Emerson | #5027-CHK June 2010 distribution | 3030 · Distributions | | 608.12 | 25,360.69 |
| Check | 06/01/2010 | 3071 | | St. Clair 2003 Trust | #5028-CHK June 2010 distribution | 3030 · Distributions | | 135.19 | 34,448.07 |
| Check | 06/01/2010 | 3075 | | Stephen Hongstler | #5029-ACH June 2010 distribution | 3030 · Distributions | | 511.07 | 24,344.15 |
| Check | 06/01/2010 | 000110-4 | | The Ratner Living Trust | #5031-ACH June 2010 distribution | 3030 · Distributions | | 296.75 | 23,853.90 |
| Check | 06/01/2010 | 000110-4 | | Turner Testamentary... | #5032-CHK June 2010 distribution | 3030 · Distributions | | 1,391.24 | 22,755.32 |
| Check | 06/01/2010 | 000110-9 | | Saul Levin | #5033-ACH June 2010 distribution | 3030 · Distributions | | 1,362.13 | 22,277.20 |
| Check | 06/01/2010 | 000110... | | Donald Tichenor | #5034-ACH June 2010 distribution | 3030 · Distributions | | 13.72 | 21,045.00 |
| Check | 06/01/2010 | 000110... | | David and Denise Keita... | #5035-ACH June 2010 distribution | 3030 · Distributions | | 154.02 | 21,047.62 |
| Check | 06/01/2010 | 000110... | | Jerome Winigort | #5036-ACH June 2010 distribution | 3030 · Distributions | | 1,252.01 | 19,895.61 |
| Check | 06/01/2010 | 000110... | | Abarenda Trust | #5037-ACH June 2010 distribution | 3030 · Distributions | | 1,216.25 | 18,293.08 |
| Check | 06/01/2010 | 000110... | | W. Ronald Raesler | #5038-ACH June 2010 distribution | 3030 · Distributions | | 435.09 | 18,118.18 |
| Check | 06/01/2010 | 000110... | | Trust of Michael & Ca... | #5039-ACH June 2010 distribution | 3030 · Distributions | | 606.72 | 17,659.84 |
| Check | 06/01/2010 | 000110... | | Robert M. Lowen M.D. | #6810-ACH June 2010 distribution | 3030 · Distributions | | 1,233.82 | 16,260.55 |
| Check | 06/01/2010 | 000110... | | The Charles A. Cordis... | #6811-ACH June 2010 distribution | 3030 · Distributions | | 645.99 | 17,669.94 |
| Check | 06/01/2010 | 000110... | | Capital Real & Axiva V... | #6812-ACH June 2010 distribution | 3030 · Distributions | | 69.94 | 16,468.55 |
| Check | 06/01/2010 | 000110... | | Le Felix Ventures | #6814-ACH June 2010 distribution | 3030 · Distributions | | 13.19 | 16,465.68 |
| Check | 06/01/2010 | 000110... | | Dave S. Davidson | #6015-ACH June 2010 distribution | 3030 · Distributions | | 1,621.26 | 15,698.61 |
| Check | 06/01/2010 | 000110... | | Jerome Winigort | #6016-CHK June 2010 distribution | 3030 · Distributions | | 659.75 | 15,071.83 |
| Check | 06/01/2010 | 000110... | | Tan On Kwok | #6017-ACH June 2010 distribution | 3030 · Distributions | | 624.83 | 14,446.50 |
| Check | 06/01/2010 | 000110... | | Frank E. Allen | #6078-ACH June 2010 distribution | 3030 · Distributions | | 305.14 | 12,551.61 |
| Check | 06/01/2010 | 000110... | | Marcus Egnor | #6078-ACH June 2010 distribution | 3030 · Distributions | | 307.30 | 8,152.27 |
| Check | 06/01/2010 | 000110... | | | #6079-ACH June 2010 distribution | 3030 · Distributions | | 470.01 | 7,675.06 |
| Check | 06/01/2010 | 000110... | | | #6079-ACH June 2010 distribution | 3030 · Distributions | | 1,354.60 | 6,321.15 |

2:52 PM
05/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2010 | 050110.. | | Pete Petersen | #0890-ACH June 2010 distribution | 3030 - Distributions | | | |
| Check | 06/01/2010 | 060110.. | | Patapoff Family Trust | 0986-ACH June 2010 distribution | 3030 - Distributions | | | |
| Check | 05/01/2010 | 050110.. | | Russell L. Vierskamp Jr. | 60989-ACH June 2010 distribution | 3030 - Distributions | | 369.57 | 5,951.50 |
| Check | 06/01/2010 | 060110.. | | Ned & Lorraine Passma... | 60990-ACH June 2010 distribution | 3030 - Distributions | | 1,534.73 | 4,416.86 |
| Check | 05/01/2010 | 050110.. | | The Smith 1996 Revoc... | #0995-ACH June 2010 distribution | 3030 - Distributions | | 924.14 | 3,492.72 |
| Check | 06/01/2010 | 060110.. | | Hanson Family Trust | #1001-ACH June 2010 distribution | 3030 - Distributions | | 307.00 | 3,185.72 |
| Check | 05/01/2010 | 050110.. | | Charles Poulter | #1002-ACH June 2010 distribution | 3030 - Distributions | | 307.83 | 2,877.89 |
| Check | 06/01/2010 | 050110.. | | Levin Family Trust | #1005-ACH June 2010 distribution | 3030 - Distributions | | 307.88 | 2,570.01 |
| Check | 06/01/2010 | 060110.. | | Fadia Damon | #1006-ACH June 2010 distribution | 3030 - Distributions | | 153.96 | 2,416.05 |
| Check | 06/01/2010 | 060110.. | | Huschen Deng | #1024-ACH June 2010 distribution | 3030 - Distributions | | 308.05 | 2,108.00 |
| Check | 06/05/2010 | ACH | | Trust of Michael and Ca... | Partial Withdrawal #0913 | 3030 - Distributions | | 844.05 | 1,263.95 |
| Deposit | 06/08/2010 | | | | Deposit | 3040 - Withdrawals | | 154.02 | 1,109.93 |
| Check | 06/14/2010 | 051410 | | Trust of Michael and Ca... | #0913-ACH Final Withdrawal to close act | 1060 - Interbank Transfers | 100,000.00 | 40,000.00 | -38,890.07 |
| Check | 06/30/2010 | | | | Service Charge | 3040 - Withdrawals | | | 61,109.93 |
| Check | 07/01/2010 | 3082 | | John Escobar | Jul 10 distrib | 6505 - Bank Fees and Service ... | | 32,741.25 | 28,368.68 |
| Check | 07/01/2010 | 3083 | | TD Ameritrade FBO Ja... | Jul 10 distrib | 3030 - Distributions | | 0.02 | 28,368.66 |
| Check | 07/01/2010 | 3084 | | Allen Barbieri | Jul 10 distrib | 3030 - Distributions | | 165.04 | 28,203.62 |
| Check | 07/01/2010 | 3085 | | Faridch & Rahmatollah... | Jul 10 distrib | 3030 - Distributions | | 288.28 | 27,914.34 |
| Check | 07/01/2010 | 3086 | | IRA Services FBO Maur... | Jul 10 distrib | 3030 - Distributions | | 550.14 | 27,364.20 |
| Check | 07/01/2010 | 3087 | | Heller Living Trust | Jul 10 distrib | 3030 - Distributions | | 238.89 | 27,125.31 |
| Check | 07/01/2010 | 3088 | | Frances M. Sheng Trust | Jul 10 distrib | 3030 - Distributions | | 231.35 | 26,892.96 |
| Check | 07/01/2010 | 3089 | | Elsie M. Napoli | Jul 10 distrib | 3030 - Distributions | | 165.75 | 26,727.21 |
| Check | 07/01/2010 | 3090 | | Marchman Survivor Trust | Jul 10 distrib | 3030 - Distributions | | 254.95 | 26,472.26 |
| Check | 07/01/2010 | 3091 | | Philip J. & Joyce D. Bach | Jul 10 distrib | 3030 - Distributions | | 226.41 | 26,245.85 |
| Check | 07/01/2010 | 3092 | | IRA Services FBO Pete... | Jul 10 distrib | 3030 - Distributions | | 2,786.29 | 23,459.56 |
| Check | 07/01/2010 | 3093 | | Kim Nhiem Nguyen Liv... | Jul 10 distrib | 3030 - Distributions | | 279.78 | 23,179.78 |
| Check | 07/01/2010 | 3094 | | Tin Thi To | Jul 10 distrib | 3030 - Distributions | | 557.34 | 22,622.44 |
| Check | 07/01/2010 | 3095 | | Gladys D. McDowell | Jul 10 distrib | 3030 - Distributions | | 139.34 | 22,483.10 |
| Check | 07/01/2010 | 070110-1 | | Michael and Martha Re... | Jul 10 distrib | 3030 - Distributions | | 139.34 | 22,343.76 |
| Check | 07/01/2010 | 070110-2 | | James Bradfield | Jul 10 Distrib | 3030 - Distributions | | 128.19 | 22,215.57 |
| Check | 07/01/2010 | 070110-3 | | Hutchinson Trust | Jul 10 distrib | 3030 - Distributions | | 566.61 | 21,628.96 |
| Check | 07/01/2010 | 070110-4 | | Lee V. Emerson | Jul 10 distrib | 3030 - Distributions | | 1,650.39 | 19,978.57 |
| Check | 07/01/2010 | 070110-5 | | St. Clair 2003 Trust | Jul 10 distrib | 3030 - Distributions | | 550.13 | 19,428.44 |
| Check | 07/01/2010 | 070110-6 | | Stephan Hengstler | Jul 10 distrib | 3030 - Distributions | | 298.69 | 19,129.75 |
| Check | 07/01/2010 | 070110-7 | | The Reinert Living Trust | Jul 10 distrib | 3030 - Distributions | | 580.53 | 18,549.22 |
| Check | 07/01/2010 | 070110-8 | | Tunberg Testomentary... | Jul 10 distrib | 3030 - Distributions | | 416.63 | 18,131.59 |
| Check | 07/01/2010 | 070110-9 | | Saul Levin | Jul 10 distrib | 3030 - Distributions | | 275.06 | 17,856.53 |
| Check | 07/01/2010 | 070110.. | | David and Denice Keste... | Jul 10 distrib | 3030 - Distributions | | 1,099.19 | 16,757.34 |
| Check | 07/01/2010 | 070110.. | | Jerome Weigert | Jul 10 distrib | 3030 - Distributions | | 1,100.46 | 15,656.88 |
| Check | 07/01/2010 | 070110.. | | Amodi Trust | Jul 10 distrib | 3030 - Distributions | | 1,402.63 | 14,254.05 |
| Check | 07/01/2010 | 070110.. | | W. Ronald Raecker | Jul 10 distrib | 3030 - Distributions | | 1,067.76 | 13,186.29 |
| Check | 07/01/2010 | 070110.. | | Trust of Michael and Ca... | Jul 10 distrib | 3030 - Distributions | | 137.53 | 13,048.76 |
| Check | 07/01/2010 | 070110.. | | Korich Family Trust | Jul 10 distrib | 3030 - Distributions | | 414.40 | 12,634.36 |
| Check | 07/01/2010 | 070110.. | | The Charlene A. Corde... | Jul 10 distrib | 3030 - Distributions | | 227.06 | 12,407.30 |
| Check | 07/01/2010 | 070110.. | | Le Felix Ventures | Jul 10 distrib | 3030 - Distributions | | 205.70 | 12,201.60 |
| Check | 07/01/2010 | 070110.. | | Anthony Lok | Jul 10 distrib | 3030 - Distributions | | 1,165.11 | 11,036.49 |
| Check | 07/01/2010 | 070110.. | | Herbert Hoglan | Jul 10 distrib | 3030 - Distributions | | 719.91 | 10,313.58 |
| Check | 07/01/2010 | 070110.. | | Jenny D. Lee | Jul 10 distrib | 3030 - Distributions | | 550.70 | 9,762.88 |
| Check | 07/01/2010 | 070110.. | | Tzz-Kin Kwok | Jul 10 distrib | 3030 - Distributions | | 773.19 | 8,989.69 |
| Check | 07/01/2010 | 070110.. | | Doris S. Davidson | Jul 10 distrib | 3030 - Distributions | | 1,465.65 | 7,523.04 |
| Check | 07/01/2010 | 070110.. | | Jane Luthard Revocabl... | Jul 10 distrib | 3030 - Distributions | | 1,393.36 | 6,129.68 |
| Check | 07/01/2010 | 070110.. | | Frank E. Allen | Jul 10 distrib | 3030 - Distributions | | 276.04 | 5,853.64 |
| Check | 07/01/2010 | 070110.. | | Monique Bjorndal | Jul 10 distrib | 3030 - Distributions | | 278.31 | 5,575.33 |
| Check | 07/01/2010 | 070110.. | | Pete Petersen | Jul 10 distrib | 3030 - Distributions | | 643.00 | 4,932.33 |
| Check | 07/01/2010 | 070110.. | | Patapoff Family Trust | Jul 10 distrib | 3030 - Distributions | | 1,406.53 | 3,525.80 |
| Check | 07/01/2010 | 070110.. | | Russell L. Vierskamp Jr. | Jul 10 distrib | 3030 - Distributions | | 334.41 | 3,191.39 |
| Check | 07/01/2010 | 070110.. | | Ned & Lorraine Passma... | Jul 10 distrib | 3030 - Distributions | | 1,388.37 | 1,803.02 |
| Check | 07/01/2010 | 070110.. | | The Smith 1996 Revoc... | Jul 10 distrib | 3030 - Distributions | | 836.01 | 967.01 |
| Check | 07/01/2010 | 070110.. | | Hanson Family Trust | Jul 10 distrib | 3030 - Distributions | | 277.72 | 689.29 |
| Check | 07/01/2010 | 070110.. | | Charles Poulter | Jul 10 distrib | 3030 - Distributions | | 278.47 | 410.82 |
| Check | 07/01/2010 | 070110.. | | Levin Family Trust | Jul 10 distrib | 3030 - Distributions | | 278.52 | 132.30 |
| Check | 07/01/2010 | 070110.. | | Fadia Damon | Jul 10 distrib | 3030 - Distributions | | 138.28 | -6.98 |
| Check | 07/01/2010 | 070110.. | | Huschen Deng | Jul 10 distrib | 3030 - Distributions | | 276.67 | -285.65 |
| Check | 07/01/2010 | 070110.. | | Charles Poulter | Jul 10 distrib | 3030 - Distributions | | 763.56 | -1,049.21 |
| Check | 07/06/2010 | 070110.. | | Elizabeth Cohovec | Jul 10 distrib | 3030 - Distributions | | 139.34 | -1,188.55 |
| Check | 07/06/2010 | 070610-1 | | Lillian Re | Jul 10 distrib | 3030 - Distributions | | 260.09 | -1,448.64 |
| Check | 07/08/2010 | 070610-2 | | Michael K. Griswold | Jul 2010 Distribution | 3030 - Distributions | | 775.72 | -2,224.36 |
| Check | 07/06/2010 | 070610-3 | | Mai Ying Tsang | Jul 2010 distrib | 3030 - Distributions | | 134.69 | -2,359.05 |
| Check | 07/19/2010 | 3096 | | Wason Family Trust | Jul 10 distrib | 3030 - Distributions | | 45.45 | -2,405.50 |
| Deposit | 07/13/2010 | | | | Deposit | 3030 - Distributions | | 269.38 | -2,674.88 |
| Check | 07/30/2010 | | | | Service Charge | 1060 - Interbank Transfers | 25,000.00 | | 22,335.12 |
| Check | 07/31/2010 | | | | | 6505 - Bank Fees and Service ... | | 14.90 | 22,320.22 |
| Check | 08/01/2010 | 3097 | | John Escobar | Aug 2010 distrib | 3030 - Distributions | | 176.05 | 22,134.17 |
| Check | 08/01/2010 | 3058 | | TD Ameritrade FBO Ja... | Aug 2010 distrib | 3030 - Distributions | | 220.09 | 21,914.08 |
| Check | 08/01/2010 | 3099 | | Allen Barbieri | Aug 2010 distrib | 3030 - Distributions | | 586.84 | 21,327.24 |
| Check | 08/01/2010 | 3100 | | Faridch & Rahmatollah... | Aug 2010 distrib | 3030 - Distributions | | 124.06 | 21,203.18 |
| Check | 08/01/2010 | 3101 | | IRA Services FBO Maur... | Aug 2010 distrib | 3030 - Distributions | | 32.68 | 21,170.50 |
| Check | 08/01/2010 | 3102 | | Heller Living Trust | Aug 2010 distrib | 3030 - Distributions | | 176.81 | 20,993.69 |
| Check | 08/01/2010 | 3103 | | Frances M. Sheng Trust | Aug 2010 distrib | 3030 - Distributions | | 296.73 | 20,696.96 |
| Check | 08/01/2010 | 3104 | | Elsie M. Napoli | Aug 2010 distrib | 3030 - Distributions | | 297.53 | 20,429.43 |
| Check | 08/01/2010 | 3105 | | Marchman Survivor Trust | Aug 2010 distrib | 3030 - Distributions | | 2,972.15 | 17,457.28 |
| Check | 08/01/2010 | 3106 | | Philip J. & Joyce D. Bach | Aug 2010 distrib | 3030 - Distributions | | 298.44 | 17,158.84 |
| Check | 08/01/2010 | 3107 | | IRA Services FBO Pete... | Aug 2010 distrib | 3030 - Distributions | | 594.52 | 16,564.32 |
| Check | 08/01/2010 | 3108 | | Kim Nhiem Nguyen Liv... | Aug 2010 distrib | 3030 - Distributions | | 148.63 | 16,415.69 |
| Check | 08/01/2010 | 3109 | | Tin Thi To | Aug 2010 distrib | 3030 - Distributions | | 148.63 | 16,267.06 |
| Check | 08/01/2010 | 3110 | | Andre Luthard | Aug 2010 distrib | 3030 - Distributions | | 86.30 | 16,180.76 |
| Check | 08/01/2010 | 3111 | | Sauer Family Trust | Aug 2010 distrib | 3030 - Distributions | | 44.58 | 16,136.18 |
| Check | 08/01/2010 | 3112 | | TD Ameritrade FBO T.I... | Aug 2010 distrib | 3030 - Distributions | | 357.90 | 15,778.28 |
| Check | 08/01/2010 | 3113 | | TD Ameritrade FBO Ca... | Aug 2010 distrib | 3030 - Distributions | | 20.78 | 15,757.50 |
| Check | 08/01/2010 | 3114 | | IRA Services FBO Marti... | Aug 2010 distrib | 3030 - Distributions | | 23.45 | 15,734.05 |
| Check | 08/01/2010 | 3115 | | Robert M. Lowen, M.D. ... | Aug 2010 distrib | 3030 - Distributions | | 221.36 | 15,512.79 |
| Check | 08/01/2010 | 3116 | | Wason Family Trust | Aug 2010 distrib | 3030 - Distributions | | 297.98 | 15,214.81 |
| Check | 08/01/2010 | 3117 | | Frank E. Allen | Aug 2010 distrib | 3030 - Distributions | | 563.01 | 14,651.80 |
| Check | 08/01/2010 | 080110-1 | | Michael and Martha Re... | Aug 2010 distrib | 3030 - Distributions | | 425.80 | 14,226.00 |
| Check | 08/01/2010 | 080110-2 | | James Bradfield | Aug 2010 distrib | 3030 - Distributions | | 353.01 | 14,651.80 |
| Check | 08/01/2010 | 080110-3 | | Hutchinson Trust | Aug 2010 distrib | 3030 - Distributions | | 625.74 | 14,226.00 |
| Check | 08/01/2010 | 080110-4 | | Lee V. Emerson | Aug 2010 distrib | 3030 - Distributions | | 1,740.42 | 12,485.58 |
| Check | 08/01/2010 | 080110-5 | | St. Clair 2003 Trust | Aug 2010 distrib | 3030 - Distributions | | 586.83 | 11,878.75 |
| Check | 08/01/2010 | 080110-6 | | Stephan Hengstler | Aug 2010 distrib | 3030 - Distributions | | 29.04 | 11,849.71 |
| Check | 08/01/2010 | 080110-7 | | The Reinert Living Trust | Aug 2010 distrib | 3030 - Distributions | | 446.65 | 11,203.06 |
| Check | 08/01/2010 | 080110-8 | | Tunberg Testomentary... | Aug 2010 distrib | 3030 - Distributions | | 444.42 | 10,756.64 |
| Check | 08/01/2010 | 080110-9 | | Saul Levin | Aug 2010 distrib | 3030 - Distributions | | 293.41 | 10,465.23 |
| Check | 08/01/2010 | 080110.. | | David and Denice Keste... | Aug 2010 distrib | 3030 - Distributions | | 1,108.11 | 9,357.12 |
| Check | 08/01/2010 | 080110.. | | Jerome Weigert | Aug 2010 distrib | 3030 - Distributions | | 1,173.87 | 8,183.25 |
| Check | 08/01/2010 | 080110.. | | Amrodi Trust | Aug 2010 distrib | 3030 - Distributions | | 1,596.41 | 6,586.84 |
| Check | 08/01/2010 | 080110.. | | W. Ronald Raecker | Aug 2010 distrib | 3030 - Distributions | | 921.07 | 5,665.77 |
| Check | 08/01/2010 | 080110.. | | Korich Family Trust | Aug 2010 distrib | 3030 - Distributions | | 326.71 | 5,339.06 |
| Check | 08/01/2010 | 080110.. | | The Charlene A. Corde... | Aug 2010 distrib | 3030 - Distributions | | 242.05 | 5,097.01 |
| Check | 08/01/2010 | 080110.. | | Le Felix Ventures | Aug 2010 distrib | 3030 - Distributions | | 419.42 | 4,677.59 |
| Check | 08/01/2010 | 080110.. | | Anthony Lok | Aug 2010 distrib | 3030 - Distributions | | 1,248.03 | 3,631.56 |
| Check | 08/01/2010 | 080110.. | | Herbert Hoglan | Aug 2010 distrib | 3030 - Distributions | | 836.55 | 2,785.01 |
| Check | 08/01/2010 | 080110.. | | Jenny D. Lee | Aug 2010 distrib | 3030 - Distributions | | 477.43 | 2,307.58 |
| Check | 08/01/2010 | 080110.. | | Tzz-Kin Kwok | Aug 2010 distrib | 3030 - Distributions | | 924.77 | 1,382.81 |
| Check | 08/01/2010 | 080110.. | | Ana Lucia Davidson | Aug 2010 distrib | 3030 - Distributions | | 624.77 | -681.68 |
| | | | | | | 3030 - Distributions | | 1,564.49 | -1,669.13 |
| | | | | | | 3030 - Distributions | | 1,487.45 | -1,954.04 |
| | | | | | | 3030 - Distributions | | 284.91 | |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/01/2010 | 080110... | | Jane Luthard Revocabl... | Aug 2010 distrib | 3030 - Distributions | | 297.74 | -2,261.78 |
| Check | 08/01/2010 | 080110... | | Frank E. Allen | Aug 2010 distrib | 3030 - Distributions | | 685.89 | -2,947.67 |
| Check | 08/01/2010 | 080110... | | Lillian Re | Aug 2010 distrib | 3030 - Distributions | | 892.52 | -3,840.19 |
| Check | 08/01/2010 | 080110... | | Monique Bjorndal | Aug 2010 Distrib | 3030 - Distributions | | 1,500.36 | -5,340.55 |
| Check | 08/01/2010 | 080110... | | Pete Petersen | Aug 2010 distrib | 3030 - Distributions | | 366.30 | -5,706.85 |
| Check | 08/01/2010 | 080110... | | Patapoff Family Trust | Aug 2010 distrib | 3030 - Distributions | | 1,480.99 | -7,187.84 |
| Check | 08/01/2010 | 080110... | | Russell L. Varenkamp Jr. | Aug 2010 Distrib | 3030 - Distributions | | 891.78 | -8,079.62 |
| Check | 08/01/2010 | 080110... | | Ned & Lorraine Passma... | Aug 2010 distrib | 3030 - Distributions | | 296.25 | -8,375.87 |
| Check | 08/01/2010 | 080116... | | The Smith 1996 Revoc... | Aug 2010 distrib | 3030 - Distributions | | 297.05 | -8,672.92 |
| Check | 08/01/2010 | 080110... | | Hanson Family Trust | Aug 2010 distrib | 3030 - Distributions | | 297.10 | -8,970.02 |
| Check | 08/01/2010 | 080110... | | Charles Poulter | Aug 2010 distrib | 3030 - Distributions | | 148.57 | -9,118.59 |
| Check | 08/01/2010 | 080110... | | Levin Family Trust | Aug 2010 distrib | 3030 - Distributions | | 297.26 | -9,415.85 |
| Check | 08/01/2010 | 080110... | | Fadia Damon | Aug 2010 distreb | 3030 - Distributions | | 814.49 | -10,230.34 |
| Check | 08/01/2010 | 080110... | | Huazhen Deng | Aug 2010 distrib | 3030 - Distributions | | 148.63 | -10,378.97 |
| Check | 08/01/2010 | 080110... | | Michael K. Graswold | Aug 2010 Distrib | 3030 - Distributions | | 148.63 | -10,527.60 |
| Check | 08/01/2010 | 080110... | | Gladys D. McDowell | Aug 2010 distrib | 3030 - Distributions | | 178.36 | -10,705.96 |
| Check | 08/01/2010 | 080110... | | Elizabeth Cehovec | Aug 2010 distrib | 3030 - Distributions | | 594.52 | -11,300.48 |
| Check | 08/01/2010 | 080110... | | Miu Ying Tsang | Aug 2010 distrib | 3030 - Distributions | | 148.63 | -11,449.11 |
| Check | 08/01/2010 | 080110... | | Gregory & Ann Fisher | Aug 2010 distrib | 3030 - Distributions | | 149.50 | -11,598.70 |
| Check | 08/01/2010 | 080110... | | Daniel & Katherine Lau... | Aug 2010 distrib | 3030 - Distributions | | 81.51 | -11,680.21 |
| Deposit | 08/04/2010 | | | Kapoor Family Living Tr... | Aug 2010 Distrib | 3030 - Distributions | | 67.12 | -11,747.33 |
| Deposit | 08/12/2010 | | | | Deposit | 1060 - Interbank Transfers | 35,000.00 | | 23,252.67 |
| Check | 08/16/2010 | 2041 | | Robert M. Lowen, M.D. ... | VOID: July 2010 Distrib - reprint ACH didn't de... | 1060 - Interbank Transfers | 1,000,000.00 | | 1,023,252.67 |
| Check | 08/20/2010 | 3118 | | Robert M. Lowen, M.D. ... | Re-print of Voided ck #2040 for Jul ACH didn't ... | 3030 - Distributions | 0.00 | | 1,023,252.67 |
| Check | 09/01/2010 | 090110-1 | | Michael and Martha Re... | #0826 Sep 10 distrib | 3030 - Distributions | | 298.93 | 1,022,953.74 |
| Check | 09/01/2010 | 090110-2 | | James Bradfield | #0848 Sep 10 distrib | 3030 - Distributions | | 625.74 | 1,022,327.00 |
| Check | 09/01/2010 | 090110-3 | | Hutchinson Trust | #0849 Sep 10 distrib | 3030 - Distributions | | 1,766.48 | 1,020,560.52 |
| Check | 09/01/2010 | 090110-4 | | St. Clair 2003 Trust | #0856 Sep 10 distrib | 3030 - Distributions | | 588.63 | 1,019,979.89 |
| Check | 09/01/2010 | 090110-5 | | Stephan Hengstler | #0873 Sep 10 distrib | 3030 - Distributions | | 321.99 | 1,019,657.70 |
| Check | 09/01/2010 | 090110-6 | | The Raineri Living Trust | #0877 Sep 10 distrib | 3030 - Distributions | | 444.42 | 1,019,213.28 |
| Check | 09/01/2010 | 090110-7 | | Tunberg Testementary ... | #0886 Sep 10 distrib | 3030 - Distributions | | 293.41 | 1,018,919.87 |
| Check | 09/01/2010 | 090110-8 | | Saul Levin | #0890 Sep 10 distrib | 3030 - Distributions | | 1,108.11 | 1,017,811.76 |
| Check | 09/01/2010 | 090110-9 | | David and Denice Keste... | #0896 Sep 10 distrib | 3030 - Distributions | | 1,173.87 | 1,016,637.89 |
| Check | 09/01/2010 | 090110... | | Jerome Weigert | #0898 Sep 10 distrib | 3030 - Distributions | | 1,496.41 | 1,015,141.48 |
| Check | 09/01/2010 | 090110... | | Amrodi Trust | #0907 Sep 10 distrib | 3030 - Distributions | | 675.03 | 1,014,466.45 |
| Check | 09/01/2010 | 090110... | | W. Ronald Raecker | #0908 Sep 10 distrib | 3030 - Distributions | | 114.71 | 1,014,319.74 |
| Check | 09/01/2010 | 090110... | | Kotoh Family Trust | #0828 Sep 10 distrib | 3030 - Distributions | | 442.05 | 1,013,877.69 |
| Check | 09/01/2010 | 090110... | | The Charlene A. Cordo... | #0930 Sep 10 distrib | 3030 - Distributions | | 218.42 | 1,013,658.27 |
| Check | 08/01/2010 | 090110... | | Xiao Qun (Charlie) Za | #0938 Sep 10 distrib | 3030 - Distributions | | 1,246.03 | 1,012,412.24 |
| Check | 09/01/2010 | 090110... | | La Felix Ventures | #0952 Sep 10 distrib | 3030 - Distributions | | 90.31 | 1,012,321.93 |
| Check | 09/01/2010 | 090110... | | Anthony Lok | #0953 Sep 10 distrib | 3030 - Distributions | | 878.89 | 1,011,442.04 |
| Check | 09/01/2010 | 090110... | | Herbert Hoglan | #0960 Sep 10 distrib | 3030 - Distributions | | 587.43 | 1,010,854.61 |
| Check | 09/01/2010 | 090110... | | Jenny D. Lea | #0961 Sep 10 distrib | 3030 - Distributions | | 524.77 | 1,010,029.84 |
| Check | 09/01/2010 | 090110... | | Taz-Kin Kwok | #0962 Sep 10 distrib | 3030 - Distributions | | 1,564.49 | 1,008,465.35 |
| Check | 09/01/2010 | 090110... | | Ana Lucia Davidson | #0965 Sep 10 distrib | 3030 - Distributions | | 1,489.27 | 1,006,976.08 |
| Check | 09/01/2010 | 090110... | | Jane Luthard Revocabl... | #0967 Sep 10 distrib | 3030 - Distributions | | 297.26 | 1,006,678.82 |
| Check | 09/01/2010 | 090110... | | Frank E. Allen | #0969 Sep 10 distrib | 3030 - Distributions | | 298.30 | 1,006,380.48 |
| Check | 09/01/2010 | 090110... | | Lillian Re | #0973 Sep 10 distrib | 3030 - Distributions | | 685.89 | 1,005,694.57 |
| Check | 09/01/2010 | 090110... | | Monique Bjorndal | #0975 Sep 10 Distrib | 3030 - Distributions | | 692.52 | 1,004,002.05 |
| Check | 09/01/2010 | 090110... | | Pete Petersen | #0960 Sep 10 distrib | 3030 - Distributions | | 1,500.36 | 1,003,301.69 |
| Check | 09/01/2010 | 090110... | | Patapoff Family Trust | #0366 Sep 10 distrib | 3030 - Distributions | | 416.16 | 1,002,885.53 |
| Check | 09/01/2010 | 090110... | | Frances M. Sheng Trust | #0867 Sep 10 distrib | 3030 - Distributions | | 1,078.25 | 1,001,807.28 |
| Check | 09/01/2010 | 090110... | | Russell L. Varenkamp Jr. | #0889 Sep 10 distrib | 3030 - Distributions | | 299.73 | 1,001,510.55 |
| Check | 09/01/2010 | 090110... | | Ned & Lorraine Passma... | #0990 Sep 10 distrib | 3030 - Distributions | | 891.78 | 1,000,618.77 |
| Check | 09/01/2010 | 090110... | | The Smith 1996 Revoc... | #0998 Sep 10 distrib | 3030 - Distributions | | 296.25 | 1,000,322.52 |
| Check | 09/01/2010 | 090110... | | Hanson Family Trust | #1001 Sep 10 distrib | 3030 - Distributions | | 297.05 | 1,000,025.47 |
| Check | 09/01/2010 | 090110... | | Charles Poulter | #1002 Sep 10 distrib | 3030 - Distributions | | 431.93 | 999,593.54 |
| Check | 09/01/2010 | 090110... | | Levin Family Trust | #1005 Sep 10 distrib | 3030 - Distributions | | 148.57 | 999,444.97 |
| Check | 09/01/2010 | 090110... | | Fadia Damon | #1006 Sep 10 distrib | 3030 - Distributions | | 297.26 | 999,147.71 |
| Check | 09/01/2010 | 090110... | | Huazhen Deng | #1024 Sep 10 distrib | 3030 - Distributions | | 814.49 | 998,333.22 |
| Check | 09/01/2010 | 090110... | | Michael K. Griswold | #1029 Sep 10 distrib | 3030 - Distributions | | 182.48 | 998,150.74 |
| Check | 09/01/2010 | 090110... | | Wason Family Trust | #1030 Sep 10 distrib | 3030 - Distributions | | 148.63 | 998,002.11 |
| Check | 09/01/2010 | 090110... | | Gladys D. McDowell | #1032 Sep 10 distrib | 3030 - Distributions | | 297.66 | 997,704.45 |
| Check | 09/01/2010 | 090110... | | Elizabeth Cehovec | #1033 Sep 10 distrib | 3030 - Distributions | | 178.36 | 997,526.09 |
| Check | 09/01/2010 | 090110... | | Miu Ying Tsang | #1034 Sep 10 distrib | 3030 - Distributions | | 594.52 | 996,931.57 |
| Check | 09/01/2010 | 090110... | | Gregory & Ann Fisher | #1037 Sep 10 distrib | 3030 - Distributions | | 148.63 | 996,782.94 |
| Check | 09/01/2010 | 090110... | | Andre Luthard | #1038 Sep 10 distrib | 3030 - Distributions | | 178.36 | 996,604.58 |
| Check | 09/01/2010 | 090110... | | Daniel & Katherine Lau,,, | #1040 Sep 10 distrib | 3030 - Distributions | | 148.63 | 996,455.95 |
| Check | 09/01/2010 | 090110... | | Kapoor Family Living Tr... | #1044 Sep 10 distrib | 3030 - Distributions | | 148.63 | 996,307.32 |
| Check | 09/01/2010 | 090110... | | Frank E. Allen Trust | #1043 Sep 10 distrib | 3030 - Distributions | | 208.08 | 996,099.24 |
| Check | 09/01/2010 | 090110... | | Lawrence A. & Frances ... | #1052 Sep 10 distrib | 3030 - Distributions | | 2,806.59 | 993,289.65 |
| Check | 09/01/2010 | 3119 | | John Escobar | #0882 Sep 10 distrib | 3030 - Distributions | | 81.51 | 993,208.14 |
| Check | 09/01/2010 | 3120 | | Allan Barbieri | #0921 Sep 10 distrib | 3030 - Distributions | | 176.05 | 993,032.09 |
| Check | 09/01/2010 | 3121 | | Heller Living Trust | #0858 Sep 10 distrib | 3030 - Distributions | | 586.84 | 992,445.25 |
| Check | 09/01/2010 | 3122 | | Elsie M. Napoli | #0988 Sep 10 distrib | 3030 - Distributions | | 176.81 | 992,268.44 |
| Check | 09/01/2010 | 3123 | | Don L. Marchman, TTEE | #0994 Sep 10 distrib | 3030 - Distributions | | 300.58 | 991,967.86 |
| Check | 09/01/2010 | 3124 | | Philip J. & Joyce D. Bach | #0555 Sep 10 distrib | 3030 - Distributions | | 2,972.15 | 988,995.71 |
| Check | 09/01/2010 | 3125 | | IRA Services FBO Pete... | #1018 Sep 10 distrib | 3030 - Distributions | | 298.44 | 988,697.27 |
| Check | 09/01/2010 | 3126 | | The Kim N. Nguyen Livi... | #1025 Sep 10 distrib | 3030 - Distributions | | 594.52 | 988,102.75 |
| Check | 09/01/2010 | 3127 | | Tin Tin Tu | #1026 Sep 10 distrib | 3030 - Distributions | | 244.52 | 987,858.23 |
| Check | 09/01/2010 | 3128 | | Randy Williams | #1051 Sep 10 distrib | 3030 - Distributions | | 427.38 | 987,430.85 |
| Check | 09/01/2010 | 3129 | | IRA Services FBO Davi... | #1055 Sep 10 distrib | 3030 - Distributions | | 232.25 | 987,198.60 |
| Check | 09/01/2010 | 3130 | | VA Compass FBO Felix... | #1056 Sep 10 distrib | 3030 - Distributions | | 124.65 | 987,073.64 |
| Check | 09/10/2010 | 3131 | | Small Business Capital... | Trf Funds for loan funding | 3030 - Distributions | | 40.27 | 987,033.67 |
| Check | 08/21/2010 | 2099 | | SB Capital Corp | 2010 organizational fees | 1510 - Investment in SBC LLC | | 500,000.00 | 487,033.67 |
| Check | 08/21/2010 | 2099 | | Investors Prime Fund, L... | Trf fr Alta #7590 to Heritage #3513 | 1250 - LT Rec - Fund Mgrs Org... | | 100,000.00 | 387,033.67 |
| General Journal | 09/30/2010 | 7590 ... | | | -MULTIPLE- | 1060 - Interbank Transfers | | 350,000.00 | 37,033.67 |
| Deposit | 10/01/2010 | | | | Deposit | -SPLIT- | 332.19 | | 37,365.86 |
| Check | 10/01/2010 | 100110-1 | | Michael and Martha Re... | Oct 2010 distrib | 1060 - Interbank Transfers | 50,000.00 | | 87,365.86 |
| Check | 10/01/2010 | 100110-2 | | James Bradfield | Oct 2010 distrib | 3030 - Distributions | | 627.53 | 86,738.33 |
| Check | 10/01/2010 | 100110-3 | | Hutchinson Trust | Oct 2010 distrib | 3030 - Distributions | | 1,765.51 | 84,972.82 |
| Check | 10/01/2010 | 100110-4 | | St. Clair 2003 Trust | Oct 2010 distrib | 3030 - Distributions | | 588.50 | 84,384.32 |
| Check | 10/01/2010 | 100110-5 | | Stephan Hengstler | Oct 2010 distrib | 3030 - Distributions | | 322.91 | 84,061.41 |
| Check | 10/01/2010 | 100110-6 | | The Raineri Living Trust | Oct 2010 distrib | 3030 - Distributions | | 445.69 | 83,615.72 |
| Check | 10/01/2010 | 100110-7 | | Tunberg Testementary ... | Oct 2010 distrib | 3030 - Distributions | | 294.25 | 83,321.47 |
| Check | 10/01/2010 | 100110-8 | | Saul Levin | Oct 2010 distrib | 3030 - Distributions | | 988.19 | 82,333.28 |
| Check | 10/01/2010 | 100110-9 | | David and Denice Keste... | Oct 2010 distrib | 3030 - Distributions | | 1,177.22 | 81,176.06 |
| Check | 10/01/2010 | 100110... | | Jerome Weigert | Oct 2010 distrib | 3030 - Distributions | | 1,500.68 | 79,675.38 |
| Check | 10/01/2010 | 100110... | | Amrodi Trust | Oct 2010 distrib | 3030 - Distributions | | 481.55 | 79,213.83 |
| Check | 10/01/2010 | 100110... | | W. Ronald Raecker | Oct 2010 distrib | 3030 - Distributions | | 147.13 | 79,066.70 |
| Check | 10/01/2010 | 100110... | | Kotoh Family Trust | Oct 2010 distrib | 3030 - Distributions | | 443.31 | 78,623.39 |
| Check | 10/01/2010 | 100110... | | The Charlene A. Cordo... | Oct 2010 distrib | 3030 - Distributions | | 220.05 | 78,403.34 |
| Check | 10/01/2010 | 100110... | | Xiao Qun (Charlie) Za | Oct 2010 distrib | 3030 - Distributions | | 1,249.56 | 77,153.75 |
| Check | 10/01/2010 | 100110... | | La Felix Ventures | Oct 2010 distrib | 3030 - Distributions | | 93.55 | 77,060.20 |
| Check | 10/01/2010 | 100110... | | Anthony Lok | Oct 2010 distrib | 3030 - Distributions | | 882.40 | 76,177.80 |
| Check | 10/01/2010 | 100110... | | Herbert Hoglan | Oct 2010 distrib | 3030 - Distributions | | 589.11 | 75,588.69 |
| Check | 10/01/2010 | 100110... | | Jenny D. Lea | Oct 2010 distrib | 3030 - Distributions | | 527.12 | 74,761.57 |
| Check | 10/01/2010 | 100110... | | Taz-Kin Kwok | Oct 2010 distrib | 3030 - Distributions | | 1,568.96 | 73,192.61 |
| Check | 10/01/2010 | 100110... | | Ana Lucia Davidson | Oct 2010 distrib | 3030 - Distributions | | 1,493.33 | 71,699.08 |
| Check | 10/01/2010 | 100110... | | Jane Luthard Revocabl... | Oct 2010 distrib | 3030 - Distributions | | 298.11 | 71,400.97 |
| Check | 10/01/2010 | 100110... | | Frank E. Allen | Oct 2010 distrib | 3030 - Distributions | | 299.22 | 71,101.75 |
| | | | | | | | | 687.85 | 70,413.90 |

Page 24

Case 5:12-cv-03237-EJD   Document 1201-1   Filed 08/24/16   Page 60 of 158

2:23 PM

08/10/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 12/01/2010 | 120110... | | Le Felix Ventures | #0952 Dec 2010 distrib | 3030 · Distributions | | 882.40 | 49,741.96 |
| Check | 12/01/2010 | 120110... | | Anthony Lok | #0953 Dec 2010 distrib | 3030 · Distributions | | 589.11 | 49,152.85 |
| Check | 12/01/2010 | 120110... | | Jenny D. Lee | #0961 Dec 2010 distrib | 3030 · Distributions | | 1,588.96 | 47,563.89 |
| Check | 12/01/2010 | 120110... | | Tsz-Kin Kwok | #0962 Dec 2010 distrib | 3030 · Distributions | | 1,493.53 | 46,090.36 |
| Check | 12/01/2010 | 120110... | | Ana Lucia Davidson | #0965 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 45,792.25 |
| Check | 12/01/2010 | 120110... | | Jane Luthard Revocabl... | #0967 Dec 2010 distrib | 3030 · Distributions | | 299.22 | 45,493.03 |
| Check | 12/01/2010 | 120110... | | Frank E. Allen | #0969 Dec 2010 distrib | 3030 · Distributions | | 697.85 | 44,805.18 |
| Check | 12/01/2010 | 120110... | | Lillian Re | #0973 Dec 2010 distrib | 3030 · Distributions | | 895.07 | 43,910.11 |
| Check | 12/01/2010 | 120110... | | Monique Bjorndal | #0975 Dec 2010 distrib | 3030 · Distributions | | 1,607.01 | 42,303.10 |
| Check | 12/01/2010 | 120110... | | Pete Petersen | #0980 Dec 2010 distrib | 3030 · Distributions | | 417.35 | 41,885.75 |
| Check | 12/01/2010 | 120110... | | Patapoff Family Trust | #0986 Dec 2010 distrib | 3030 · Distributions | | 292.78 | 41,592.97 |
| Check | 12/01/2010 | 120110... | | Frances M. Sheng Trust | #0987 Dec 2010 distrib | 3030 · Distributions | | 297.58 | 41,295.39 |
| Check | 12/01/2010 | 120110... | | Russell L. Varenkamp Jr. | #0989 Dec 2010 distrib | 3030 · Distributions | | 894.33 | 40,401.06 |
| Check | 12/01/2010 | 120110... | | Ned & Lorraine Passma... | #0990 Dec 2010 distrib | 3030 · Distributions | | 297.10 | 40,103.96 |
| Check | 12/01/2010 | 120110... | | The Smith 1996 Revoc... | #0998 Dec 2010 distrib | 3030 · Distributions | | 297.90 | 39,806.06 |
| Check | 12/01/2010 | 120110... | | Hanson Family Trust | #1001 Dec 2010 distrib | 3030 · Distributions | | 897.15 | 38,908.91 |
| Check | 12/01/2010 | 120110... | | Charles Poulter | #1002 Dec 2010 distrib | 3030 · Distributions | | 148.99 | 38,759.92 |
| Check | 12/01/2010 | 120110... | | Levin Family Trust | #1005 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 38,461.81 |
| Check | 12/01/2010 | 120110... | | Fadia Diznon | #1006 Dec 2010 distrib | 3030 · Distributions | | 816.82 | 37,644.99 |
| Check | 12/01/2010 | 120110... | | Huazhen Dong | #1024 Dec 2010 distrib | 3030 · Distributions | | 329.71 | 37,315.28 |
| Check | 12/01/2010 | 120110... | | Michael K. Griswold | #1029 Dec 2010 distrib | 3030 · Distributions | | 149.05 | 37,166.23 |
| Check | 12/01/2010 | 120110... | | Wason Family Trust | #1030 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 36,868.12 |
| Check | 12/01/2010 | 120110... | | Gladys D. McDowell | #1032 Dec 2010 distrib | 3030 · Distributions | | 178.87 | 36,689.25 |
| Check | 12/01/2010 | 120110... | | Elizabeth Cehovac | #1033 Dec 2010 distrib | 3030 · Distributions | | 596.22 | 36,093.03 |
| Check | 12/01/2010 | 120110... | | Miu Ying Tsang | #1034 Dec 2010 distrib | 3030 · Distributions | | 149.05 | 35,943.98 |
| Check | 12/01/2010 | 120110... | | Gregory & Ann Fisher | #1037 Dec 2010 distrib | 3030 · Distributions | | 178.87 | 35,765.11 |
| Check | 12/01/2010 | 120110... | | Andre Luthard | #1038 Dec 2010 distrib | 3030 · Distributions | | 149.05 | 35,616.06 |
| Check | 12/01/2010 | 120110... | | Daniel & Katherine Lau... | #1040 Dec 2010 distrib | 3030 · Distributions | | 149.05 | 35,467.01 |
| Check | 12/01/2010 | 120110... | | Andrew Kin Lui | #1041 Dec 2010 Distrib | 3030 · Distributions | | 307.32 | 35,159.69 |
| Check | 12/01/2010 | 120110... | | Donna Fang Lui | #1047 Dec 2010 Distrib | 3030 · Distributions | | 504.54 | 34,655.15 |
| Check | 12/01/2010 | 120110... | | Frank E. Allen Trust | #1048 Dec 2010 distrib | 3030 · Distributions | | 4,784.66 | 29,870.49 |
| Check | 12/01/2010 | 120110... | | Lawrence A. & Frances ... | #1052 Dec 2010 distrib | 3030 · Distributions | | 289.00 | 29,570.89 |
| Check | 12/01/2010 | 120110... | | Robert C. & Barbara M. ... | #1066 Dec 2010 distrib | 3030 · Distributions | | 140.05 | 29,421.84 |
| Check | 12/01/2010 | 120110... | | Stephanie Dao | #1073 Dec 2010 distrib | 3030 · Distributions | | 565.60 | 28,856.24 |
| Check | 12/01/2010 | 120110... | | Nicola Perrone | #1074 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 28,558.13 |
| Check | 12/01/2010 | 3150 | | John Escobar | #1079 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 28,260.02 |
| Check | 12/01/2010 | 3161 | | Allen Barbieri | #0852 Dec 2010 distrib | 3030 · Distributions | | 170.55 | 28,083.47 |
| Check | 12/01/2010 | 3162 | | Heller Living Trust | #0858 Dec 2010 distrib | 3030 · Distributions | | 596.52 | 27,494.95 |
| Check | 12/01/2010 | 3163 | | Elsie M. Napoli | #0888 Dec 2010 distrib | 3030 · Distributions | | 177.32 | 27,317.63 |
| Check | 12/01/2010 | 3164 | | Don L. Marchman, TTEE | #0994 Dec 2010 distrib | 3030 · Distributions | | 370.66 | 26,946.97 |
| Check | 12/01/2010 | 3165 | | Philip J. & Joyce D. Bach | #0998 Dec 2010 distrib | 3030 · Distributions | | 2,683.65 | 23,966.32 |
| Check | 12/01/2010 | 3166 | | IRA Services FBO Pete... | #1019 Dec 2010 distrib | 3030 · Distributions | | 299.29 | 23,667.03 |
| Check | 12/01/2010 | 3167 | | The Kim N. Nguyen Livi... | #1025 Dec 2010 distrib | 3030 · Distributions | | 596.22 | 23,070.81 |
| Check | 12/01/2010 | 3168 | | Tin Thi To | #1026 Dec 2010 distrib | 3030 · Distributions | | 596.22 | 22,474.59 |
| Check | 12/01/2010 | 3169 | | Randall & Maile William... | #1051 De 2010 distrib | 3030 · Distributions | | 994.33 | 21,560.26 |
| Check | 12/01/2010 | 3170 | | IRA Services FBO Davi... | #1055 Dec 2010 distrib | 3030 · Distributions | | 301.09 | 21,279.17 |
| Check | 12/01/2010 | 3171 | | VA Compass FBO Felix... | #1056 Dec 2010 distrib | 3030 · Distributions | | 298.11 | 20,981.06 |
| Check | 12/01/2010 | 3172 | | Yinge Qian and Grace ... | #1077 Dec 2010 distrib | 3030 · Distributions | | 238.08 | 20,741.98 |
| Check | 12/01/2010 | 3173 | | Gerald K. Schufield Trust | #1078 Dec 2010 Distrib | 3030 · Distributions | | 69.37 | 20,642.61 |
| Check | 12/01/2010 | 120111... | | Herbert Hoglan | #0960 Dec 2010 partial withdrawal of his distrib | 3040 · Withdrawals | | 74.53 | 20,568.08 |
| Check | 01/01/2011 | 3174 | | John Escobar | #0885 Jan 11 distrib | 3030 · Distributions | | 300.00 | 20,268.08 |
| Check | 01/01/2011 | 3175 | | Allen Barbieri | #0921-09 Jan 11 distrib | 3030 · Distributions | | 162.44 | 20,085.64 |
| Check | 01/01/2011 | 3176 | | Heller Living Trust | #0958 Jan 11 distrib | 3030 · Distributions | | 608.13 | 19,477.51 |
| Check | 01/01/2011 | 3177 | | Elsie M. Napoli | #0968 Jan 11 distrib | 3030 · Distributions | | 235.41 | 19,242.10 |
| Check | 01/01/2011 | 3178 | | Don L. Marchman, TTEE | #0994 Jan 11 distrib | 3030 · Distributions | | 383.02 | 18,859.08 |
| Check | 01/01/2011 | 3179 | | Philip J. & Joyce D. Bach | #0995 Jan 11 distrib | 3030 · Distributions | | 3,080.00 | 15,779.08 |
| Check | 01/01/2011 | 3180 | | IRA Services FBO Pete... | VOID: #1019 Jan 11 distrib - replaced 1/13/11 ... | 3030 · Distributions | | 309.27 | 15,469.81 |
| Check | 01/01/2011 | 3181 | | The Kim N. Nguyen Livi... | VOID: #1025 Jan 11 distrib-replaced 1/19/11 c... | 3030 · Distributions | 0.00 | | 15,469.81 |
| Check | 01/01/2011 | 3182 | | Tin Thi To | #1026 Jan11 distrib | 3030 · Distributions | 0.00 | | 15,469.81 |
| Check | 01/01/2011 | 3183 | | Randall & Maile William... | #1051 Jan 11 distrib | 3030 · Distributions | | 924.14 | 14,545.67 |
| Check | 01/01/2011 | 3184 | | IRA Services FBO Davi... | #1055 Jan 11 distrib | 3030 · Distributions | | 311.13 | 14,234.54 |
| Check | 01/01/2011 | 3185 | | VA Compass FBO Felix... | #1056 Jan 11 distrib | 3030 · Distributions | | 306.03 | 13,926.49 |
| Check | 01/01/2011 | 3186 | | Yinge Qian and Grace ... | #1077 Jan 11 distrib | 3030 · Distributions | | 247.05 | 13,679.44 |
| Check | 01/01/2011 | 3187 | | Jeffrey W. Abramson | #1086 Jan 11 distrib | 3030 · Distributions | | 154.02 | 13,525.42 |
| Check | 01/01/2011 | 3188 | | Allen Lebof | #1090 Jan 11 distrib | 3030 · Distributions | | 715.46 | 12,809.96 |
| Check | 01/01/2011 | 3189 | | Yeh Family Trust | #0920 Jan 11 distrib | 3030 · Distributions | | 59.62 | 12,750.34 |
| Check | 01/01/2011 | 010111-4 | | Michael and Martha Re... | #0826 Jan 11 distrib | 3030 · Distributions | | 252.44 | 12,497.90 |
| Check | 01/01/2011 | 010111-2 | | James Bradfield | #0846 Jan 11 distrib | 3030 · Distributions | | 648.44 | 11,849.46 |
| Check | 01/01/2011 | 010111-3 | | Hutchinson Trust | #0849 Jan 11 distrib | 3030 · Distributions | | 1,824.36 | 10,025.10 |
| Check | 01/01/2011 | 010111-4 | | St. Clair 2003 Trust | #0856 Jan 11 distrib | 3030 · Distributions | | 608.12 | 9,416.98 |
| Check | 01/01/2011 | 010111-5 | | Stephan Hengstler | #0873 Jan 11 distrib | 3030 · Distributions | | 333.87 | 9,083.31 |
| Check | 01/01/2011 | 010111-6 | | The Rahnvi Living Trust | #0877 Jan 11 distrib | 3030 · Distributions | | 570.85 | 8,512.46 |
| Check | 01/01/2011 | 010111-7 | | Tunberg Testementary ... | #0855 Jan 11 distrib | 3030 · Distributions | | 786.13 | 7,746.33 |
| Check | 01/01/2011 | 010111-8 | | Saul Levin | #0860 Jan 11 distrib | 3030 · Distributions | | 963.49 | 6,782.84 |
| Check | 01/01/2011 | 010111-9 | | David and Denice Keste... | #0896 Jan 11 distrib | 3030 · Distributions | | 1,216.48 | 5,566.36 |
| Check | 01/01/2011 | 010111... | | Arnndt Trust | #0907 Jan 11 distrib | 3030 · Distributions | | 1,550.71 | 4,015.67 |
| Check | 01/01/2011 | 010111... | | W. Ronald Raecker | #0908 Jan 11 distrib | 3030 · Distributions | | 152.03 | 3,863.64 |
| Check | 01/01/2011 | 010111... | | Kotch Family Trust | #0928 Jan 11 distrib | 3030 · Distributions | | 613.65 | 3,249.99 |
| Check | 01/01/2011 | 010111... | | The Charlene A. Cordo... | #0930 Jan 11 distrib | 3030 · Distributions | | 227.38 | 3,022.61 |
| Check | 01/01/2011 | 010111... | | Xiao Qun (Charlie) Za | #0938 Jan 11 distrib | 3030 · Distributions | | 1,229.64 | 1,792.97 |
| Check | 01/01/2011 | 010111... | | Le Felix Ventures | #0952 Jan 11 distrib | 3030 · Distributions | | 98.21 | 1,694.76 |
| Check | 01/01/2011 | 010111... | | Anthony Lok | #0953 Jan 11 distrib | 3030 · Distributions | | 117.65 | 1,577.11 |
| Check | 01/01/2011 | 010111... | | Tsz-Kin Kwok | #0962 Jan 111 distrib | 3030 · Distributions | | 489.50 | 1,087.61 |
| Check | 01/01/2011 | 010111... | | Ana Lucia Davidson | #0965 Jan 11 distrib | 3030 · Distributions | | 1,543.31 | -455.70 |
| Check | 01/01/2011 | 010111... | | Jane Luthard Revocabl... | #0967 Jan 11 distrib | 3030 · Distributions | | 308.05 | -763.75 |
| Check | 01/01/2011 | 010111... | | Frank E. Allen | #0969 Jan 11 distrib | 3030 · Distributions | | 309.19 | -1,072.94 |
| Check | 01/01/2011 | 010111... | | Lillian Re | #0973 Jan 11 distrib | 3030 · Distributions | | 710.78 | -1,783.72 |
| Check | 01/01/2011 | 010111... | | Monique Bjorndal | #0975 Jan 11 distrib | 3030 · Distributions | | 924.90 | -2,708.62 |
| Check | 01/01/2011 | 010111... | | Pete Petersen | #0980 Jan 11 distrib | 3030 · Distributions | | 1,741.47 | -4,450.09 |
| Check | 01/01/2011 | 010111... | | Patapoff Family Trust | #0986 Jan 11 distrib | 3030 · Distributions | | 431.27 | -4,881.36 |
| Check | 01/01/2011 | 010111... | | Frances M. Sheng Trust | #0987 Jan 11 distrib | 3030 · Distributions | | 302.54 | -5,183.90 |
| Check | 01/01/2011 | 010111... | | Russell L. Varenkamp Jr. | #0989 Jan 11 distrib | 3030 · Distributions | | 452.99 | -5,636.89 |
| Check | 01/01/2011 | 010111... | | Ned & Lorraine Passma... | #0990 Jan 11 distrib | 3030 · Distributions | | 924.14 | -6,561.03 |
| Check | 01/01/2011 | 010111... | | The Smith 1996 Revoc... | #0998 Jan 11 distrib | 3030 · Distributions | | 307.00 | -6,868.03 |
| Check | 01/01/2011 | 010111... | | Hanson Family Trust | #1001 Jan 11 distrib | 3030 · Distributions | | 307.63 | -7,175.66 |
| Check | 01/01/2011 | 010111... | | Charles Poulter | #1002 Jan 11 distrib | 3030 · Distributions | | 1,127.70 | -8,303.36 |
| Check | 01/01/2011 | 010111... | | Levin Family Trust | #1005 Jan 11 distrib | 3030 · Distributions | | 153.96 | -8,457.61 |
| Check | 01/01/2011 | 010111... | | Fadia Dizson | #1006 Jan11 distrib | 3030 · Distributions | | 308.05 | -8,765.66 |
| Check | 01/01/2011 | 010111... | | Huazhen Dong | #1024 Jan 11 distrib | 3030 · Distributions | | 844.05 | -9,609.71 |
| Check | 01/01/2011 | 010111... | | Michael K. Griswold | #1029 Jan 11 distrib | 3030 · Distributions | | 620.71 | -10,230.42 |
| Check | 01/01/2011 | 010111... | | Wason Family Trust | #1030 Jan 11 distrib | 3030 · Distributions | | 154.02 | -10,384.44 |
| Check | 01/01/2011 | 010111... | | Gladys D. McDowell | #1032 Jan 11 distrib | 3030 · Distributions | | 478.67 | -10,863.11 |
| Check | 01/01/2011 | 010111... | | Elizabeth Cehovac | #1033 Jan 11 distrib | 3030 · Distributions | | 218.63 | -11,082.04 |
| Check | 01/01/2011 | 010111... | | Miu Ying Tsang | #1034 Jan 11 distrib | 3030 · Distributions | | 616.09 | -11,698.13 |
| Check | 01/01/2011 | 010111... | | Gregory & Ann Fisher | #1037 Jan 11 distrib | 3030 · Distributions | | 154.02 | -11,852.15 |
| Check | 01/01/2011 | 010111... | | Andre Luthard | #1038 Jan 11 distrib | 3030 · Distributions | | 184.83 | -12,036.98 |
| Check | 01/01/2011 | 010111... | | Andrew Kin Lui | #1041 Jan 11 distrib | 3030 · Distributions | | 173.09 | -12,210.07 |
| Check | 01/01/2011 | 010111... | | Donna Fang Lui | #1047 Jan 11 distrib | 3030 · Distributions | | 317.57 | -12,527.64 |
| Check | 01/01/2011 | 010111... | | Frank E. Allen Trust | #1048 Jan 11 distrib | 3030 · Distributions | | 625.07 | -13,152.71 |
| Check | 01/01/2011 | 010111... | | Lawrence A. & Frances ... | #1052 Jan 11 distrib | 3030 · Distributions | | 4,944.15 | -18,096.86 |
| Check | 01/01/2011 | 010111... | | Robert C. & Barbara M. ... | #1066 Jan 11 distrib | 3030 · Distributions | | 309.59 | -18,406.45 |
| | | | | | | | | 180.11 | -18,586.56 |

Page 26

2:52 PM
08/15/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 01/01/2011 | 010111... | | Stephanie Dao | #1073 Jan 11 distrib | 3030 - Distributions | | 584.45 | -19,171.01 |
| Check | 01/01/2011 | 010111... | | Nicola Perrone | #1074 Jan 11 distrib | 3030 - Distributions | | | -19,719.83 |
| Check | 01/01/2011 | 010111... | | Gerald K. Schofield Trust | #1078 Jan 11 distrib | 3030 - Distributions | | 548.82 | -19,874.35 |
| Check | 01/01/2011 | 010111... | | Takeshi Omura | #1079 Jan 11 distrib | 3030 - Distributions | | 154.52 | -20,480.44 |
| General Journal | 01/01/2011 | Hoglan ... | | | #0960 H Hoglan WfD of Jan 11 Distrib | 3040 - Withdrawals | | 616.09 | -20,180.44 |
| Deposit | 01/04/2011 | | | | Deposit | 1060 - Interbank Transfers | 30,000.00 | 300.00 | 9,208.56 |
| Check | 01/13/2011 | 3190 | | IRA Services FBO Pete... | #1019 Jan 11 Distrib | 3030 - Distributions | | 724.77 | 8,484.79 |
| Check | 01/13/2011 | 3191 | | Kim Nhiem Nguyen Liv ... | #1025 Jan 11 distrib | 3030 - Distributions | | 616.09 | 7,868.70 |
| Deposit | 02/01/2011 | | | | Deposit | 1060 - Interbank Transfers | 50,000.00 | | 57,868.70 |
| Check | 02/01/2011 | 3192 | | John Escobar | #0822 Feb 11 distrib | 3030 - Distributions | | 182.44 | 57,686.26 |
| Check | 02/01/2011 | 3193 | | Yeh Family Trust | #0920 Feb 11 distrib | 3030 - Distributions | | 289.83 | 57,396.43 |
| Check | 02/01/2011 | 3194 | | Allen Barbieri | #0921 Feb 11 distrib | 3030 - Distributions | | 639.13 | 56,758.30 |
| Check | 02/01/2011 | 3195 | | Heller Living Trust | #0958 Feb 11 distrib | 3030 - Distributions | | 245.45 | 56,542.85 |
| Check | 02/01/2011 | 3196 | | Don L. Marchman, TTEE | #0994 Feb 11 distrib | 3030 - Distributions | | 3,080.00 | 53,462.85 |
| Check | 02/01/2011 | 3197 | | Philip J. & Joyce D. Bach | #0955 Feb 11 distrib | 3030 - Distributions | | 309.27 | 53,153.58 |
| Check | 02/01/2011 | 3198 | | IRA Services FBO Pete... | #1019 Feb 11 distrib | 3030 - Distributions | | 994.41 | 52,159.17 |
| Check | 02/01/2011 | 3199 | | The Kim N. Nguyen Livi... | #1025 Feb 11 distrib | 3030 - Distributions | | 616.16 | 51,543.99 |
| Check | 02/01/2011 | 3200 | | Tin Thi To | #1026 Feb11 distrib | 3030 - Distributions | | 924.14 | 50,618.85 |
| Check | 02/01/2011 | 3201 | | Randall & Mae William... | #1051 Feb 11 distrib | 3030 - Distributions | | 311.13 | 50,305.72 |
| Check | 02/01/2011 | 3202 | | IRA Services FBO Davi... | #1055 Feb 11 distrib | 3030 - Distributions | | 308.05 | 49,997.67 |
| Check | 02/01/2011 | 3203 | | VA Compass FBO Felix... | #1056 Feb 11 distrib | 3030 - Distributions | | 247.05 | 49,750.62 |
| Check | 02/01/2011 | 3204 | | Yirge Gian and Grace ... | #1077 Feb 11 distrib | 3030 - Distributions | | 154.02 | 49,596.60 |
| Check | 02/01/2011 | 3205 | | Jeffrey W. Abramson | #1086 Feb 11 distrib | 3030 - Distributions | | 1,233.13 | 48,363.47 |
| Check | 02/01/2011 | 3206 | | Allan Leibof | #1060 Feb 11 distrib | 3030 - Distributions | | 155.31 | 48,208.16 |
| Check | 02/01/2011 | 3207 | | Barbara Bushee | #1084 Feb 11 distrib | 3030 - Distributions | | 109.31 | 48,098.85 |
| Check | 02/01/2011 | 3208 | | Chris & Glenda Berallis | #1087 Feb 11 distrib | 3030 - Distributions | | 44.72 | 48,054.13 |
| Check | 02/01/2011 | 020111-1 | | Michael and Martha Re... | #0826 Feb 11 distrib | 3030 - Distributions | | 648.44 | 47,405.69 |
| Check | 02/01/2011 | 020111-2 | | James Bradfield | #0848 Feb 11 distrib | 3030 - Distributions | | 1,824.36 | 45,581.33 |
| Check | 02/01/2011 | 020111-3 | | Hutchinson Trust | #0849 Feb 11 distrib | 3030 - Distributions | | 608.12 | 44,973.21 |
| Check | 02/01/2011 | 020111-5 | | St. Clair 2003 Trust | #0856 Feb 11 distrib | 3030 - Distributions | | 333.67 | 44,639.54 |
| Check | 02/01/2011 | 020111-6 | | Stephan Hongsfer | #0873 Feb 11 distrib | 3030 - Distributions | | 616.11 | 44,023.43 |
| Check | 02/01/2011 | 020111-7 | | The Raineri Living Trust | #0877 Feb 11 distrib | 3030 - Distributions | | 766.13 | 43,257.30 |
| Check | 02/01/2011 | 020111-8 | | Tunberg Testamentary ... | #0886 Feb 11 distrib | 3030 - Distributions | | 953.56 | 42,303.74 |
| Check | 02/01/2011 | 020111-9 | | Saul Levin | #0890 Feb 11 distrib | 3030 - Distributions | | 1,216.46 | 41,087.28 |
| Check | 02/01/2011 | 020111... | | David and Denice Keste... | #0896 Feb 11 distrib | 3030 - Distributions | | 1,550.71 | 39,536.57 |
| Check | 02/01/2011 | 020111... | | Amrodi Trust | #0907 Feb 11 distrib | 3030 - Distributions | | 152.03 | 39,384.54 |
| Check | 02/01/2011 | 020111... | | W. Ronald Raecker | #0908 Feb 11 distrib | 3030 - Distributions | | 823.37 | 38,561.17 |
| Check | 02/01/2011 | 020111... | | Korich Family Trust | #0928 Feb 11 distrib | 3030 - Distributions | | 227.38 | 38,333.79 |
| Check | 02/01/2011 | 020111... | | The Charlene A. Cordo... | #0930 Feb 11 distrib | 3030 - Distributions | | 1,226.64 | 37,104.15 |
| Check | 02/01/2011 | 020111... | | Xiao Qun (Charlie) Za | #0938 Feb 11 distrib | 3030 - Distributions | | 98.21 | 37,005.94 |
| Check | 02/01/2011 | 020111... | | Anthony Lok | #0953 Feb 11 distrib | 3030 - Distributions | | 83.18 | 36,922.76 |
| Check | 02/01/2011 | 020111... | | Tsz-Kin Kwok | #0962 Feb 11 distrib | 3030 - Distributions | | 1,543.31 | 35,377.45 |
| Check | 02/01/2011 | 020111... | | Ana Lucia Davidson | #0965 Feb 11 distrib | 3030 - Distributions | | 308.05 | 35,069.40 |
| Check | 02/01/2011 | 020111... | | Jane Luthard Revocabl... | #0967 Feb 11 distrib | 3030 - Distributions | | 309.19 | 34,760.21 |
| Check | 02/01/2011 | 020111... | | Frank E. Allen | #0969 Feb 11 distrib | 3030 - Distributions | | 710.78 | 34,049.43 |
| Check | 02/01/2011 | 020111... | | Lillian Re | #0973 Feb 11 distrib | 3030 - Distributions | | 924.90 | 33,124.53 |
| Check | 02/01/2011 | 020111... | | Monique Bjomsid | #0975 Feb 11 distrib | 3030 - Distributions | | 1,741.47 | 31,383.06 |
| Check | 02/01/2011 | 020111... | | Pete Peterson | #0980 Feb 11 distrib | 3030 - Distributions | | 431.27 | 30,951.79 |
| Check | 02/01/2011 | 020111... | | Patapoff Family Trust | #0986 Feb 11 distrib | 3030 - Distributions | | 302.54 | 30,649.25 |
| Check | 02/01/2011 | 020111... | | Frances M. Sheng Trust | #0987 Feb 11 distrib | 3030 - Distributions | | 618.63 | 30,030.62 |
| Check | 02/01/2011 | 020111... | | Russell L. Vannkamp Jr. | #0989 Feb 11 distrib | 3030 - Distributions | | 924.14 | 29,106.48 |
| Check | 02/01/2011 | 020111... | | Ned & Lorraine Passma... | #0990 Feb 11 distrib | 3030 - Distributions | | 307.00 | 28,799.48 |
| Check | 02/01/2011 | 020111... | | The Smith 1996 Revoc... | #0998 Feb 11 distrib | 3030 - Distributions | | 307.83 | 28,491.65 |
| Check | 02/01/2011 | 020111... | | Hanson Family Trust | #1001 Feb 11 distrib | 3030 - Distributions | | 1,238.18 | 27,253.47 |
| Check | 02/01/2011 | 020111... | | Charles Poulter | #1002 Feb 11 distrib | 3030 - Distributions | | 154.91 | 27,098.56 |
| Check | 02/01/2011 | 020111... | | Levin Family Trust | #1005 Feb 11 distrib | 3030 - Distributions | | 308.05 | 26,790.51 |
| Check | 02/01/2011 | 020111... | | Fadia Damon | #1006 Feb distrib | 3030 - Distributions | | 844.05 | 25,946.46 |
| Check | 02/01/2011 | 020111... | | Huazhen Deng | #1024 Feb 11 distrib | 3030 - Distributions | | 620.71 | 25,325.75 |
| Check | 02/01/2011 | 020111... | | Michael K. Griswold | #1029 Feb 11 distrib | 3030 - Distributions | | 154.02 | 25,171.73 |
| Check | 02/01/2011 | 020111... | | Wason Family Trust | #1030 Feb 11 distrib | 3030 - Distributions | | 616.17 | 24,552.56 |
| Check | 02/01/2011 | 020111... | | Gladys O. McDowell | #1032 Feb 11 distrib | 3030 - Distributions | | 247.05 | 24,305.51 |
| Check | 02/01/2011 | 020111... | | Elizabeth Cehovec | #1033 Feb 11 distrib | 3030 - Distributions | | 616.09 | 23,689.42 |
| Check | 02/01/2011 | 020111... | | Miu Ying Tsang | #1034 Feb 11 distrib | 3030 - Distributions | | 154.02 | 23,535.40 |
| Check | 02/01/2011 | 020111... | | Gregory & Ann Fisher | #1037 Feb 11 distrib | 3030 - Distributions | | 184.83 | 23,350.57 |
| Check | 02/01/2011 | 020111... | | Andre Luthard | #1038 Feb 11 distrib | 3030 - Distributions | | 185.14 | 23,165.43 |
| Check | 02/01/2011 | 020111... | | Andrew Kin Lui | #1041 Feb 11 distrib | 3030 - Distributions | | 317.57 | 22,847.86 |
| Check | 02/01/2011 | 020111... | | Donna Feng Lui | #1047 Feb 11 distrib | 3030 - Distributions | | 625.07 | 22,222.79 |
| Check | 02/01/2011 | 020111... | | Frank E. Allen Trust | #1048 Feb 11 distrib | 3030 - Distributions | | 4,944.15 | 17,278.64 |
| Check | 02/01/2011 | 020111... | | Lawrence A. & Frances ... | #1052 Feb 11 distrib | 3030 - Distributions | | 308.59 | 16,969.05 |
| Check | 02/01/2011 | 020111... | | Robert C. & Barbara M. ... | #1066 Feb 11 distrib | 3030 - Distributions | | 234.32 | 16,734.73 |
| Check | 02/01/2011 | 020111... | | Stephanie Dao | #1073 Feb 11 distrib | 3030 - Distributions | | 584.45 | 16,150.28 |
| Check | 02/01/2011 | 020111... | | Nicola Perrone | #1074 Feb 11 distrib | 3030 - Distributions | | 619.17 | 15,531.11 |
| Check | 02/01/2011 | 020111... | | Gerald K. Schofield Trust | #1078 Feb 11 distrib | 3030 - Distributions | | 155.50 | 15,375.55 |
| Check | 02/01/2011 | 020111... | | Takeshi Omura | #1079 Feb 11 distrib | 3030 - Distributions | | 616.09 | 14,759.46 |
| Check | 02/01/2011 | 020116... | | Herbert Hoglan | #0960 Withdrawal of part of his distribution | 3040 - Withdrawals | | 300.00 | 14,459.46 |
| Check | 02/22/2011 | | | Fadia Damon POD Stu... | #1007 Withdrawal | 3040 - Withdrawals | | 6,000.00 | 8,459.46 |
| Check | 02/25/2011 | | | Torey Pines Bank | 1ACH FILE CHARGE ACH FILE CHARGE | 6505 - Bank Fees and Service ... | | 5.00 | 8,454.46 |
| Check | 02/28/2011 | | | Torey Pines Bank | 1DIRECT DEBIT TRANSACTION DIRECT DE... | 6505 - Bank Fees and Service ... | | 0.12 | 8,454.34 |
| Check | 03/01/2011 | 030111-1 | | Michael and Martha Re... | VOID: #0826 Mar 2011 distrib | 6505 - Bank Fees and Service ... | | 8.00 | 8,454.34 |
| Check | 03/01/2011 | 030111-2 | | James Bradfield | VOID: #0848 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-3 | | Hutchinson Trust | VOID: #0849 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-4 | | St. Clair 2003 Trust | VOID: #0856 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-5 | | Stephan Hongsfer | VOID: #0873 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-6 | | The Raineri Living Trust | VOID: #0877 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-7 | | Tunberg Testamentary ... | VOID: #0886 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111-8 | | Saul Levin | VOID: #0890 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/04/2011 | 030111-9 | | David and Denice Keste... | VOID: #0896 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Amrodi Trust | VOID: #0907 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | W. Ronald Raecker | VOID: #0908 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Korich Family Trust | VOID: #0928 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | The Charlene A. Cordo... | VOID: #0930 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Xiao Qun (Charlie) Za | VOID: #0938 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Anthony Lok | VOID: #0953 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Herbert Hoglan | VOID: #0960 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Tsz-Kin Kwok | VOID: #0962 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Ana Lucia Davidson | VOID: #0965 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Jane Luthard Revocabl... | VOID: #0967 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Frank E. Allen | VOID: #0969 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Lillian Re | VOID: #0973 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Monique Bjomdal | VOID: #0975 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Pete Peterson | VOID: #0980 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Patapoff Family Trust | VOID: #0986 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Frances M. Sheng Trust | VOID: #0987 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Russell L. Vannkamp Jr. | VOID: #0989 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Ned & Lorraine Passma... | VOID: #0990 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | The Smith 1996 Revoc... | VOID: #0998 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Hanson Family Trust | VOID: #1001 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Charles Poulter | VOID: #1002 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Levin Family Trust | VOID: #1005 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Fadia Damon | VOID: #1006 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |
| Check | 03/01/2011 | 030111... | | Huazhen Deng | VOID: #1024 Mar 2011 distrib | 3030 - Distributions | 0.00 | | 8,448.34 |

Case 5:12-cv-03237-EJD   Document 1201-1   Filed 08/24/16   Page 63 of 158

2:53 PM

03/05/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Name | Adj | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/01/2011 | 3291 | | Yeh Family Trust | | 3030 · Distributions | | 290.48 | 53,568.72 |
| Check | 07/01/2011 | 3292 | | Allen Barbieri | | 3030 · Distributions | | 678.84 | 52,889.88 |
| Check | 07/01/2011 | 3293 | | Heller Living Trust | | 3030 · Distributions | | 237.53 | 52,652.35 |
| Check | 07/01/2011 | 3294 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 2,680.65 | 49,971.70 |
| Check | 07/01/2011 | 3295 | | Philip J. & Joyce D. Bach | | 3030 · Distributions | | 299.29 | 49,372.41 |
| Check | 07/01/2011 | 3296 | | IRA Services FBO Pete... | | 3030 · Distributions | | 554.83 | 48,417.58 |
| Check | 07/01/2011 | 3297 | | Kim Nhiem Nguyen Liv ... | | 3030 · Distributions | | 596.22 | 47,821.36 |
| Check | 07/01/2011 | 3298 | | Tin Thi To | | 3030 · Distributions | | 298.11 | 47,523.25 |
| Check | 07/01/2011 | 3299 | | IRA Services FBO Davi... | | 3030 · Distributions | | 589.20 | 46,934.05 |
| Check | 07/01/2011 | 3300 | | VA Compass FBO Felix... | | 3030 · Distributions | | 215.24 | 46,708.81 |
| Check | 07/01/2011 | 3301 | | Jeffrey W. Abramson | | 3030 · Distributions | | 2,392.33 | 44,316.48 |
| Check | 07/01/2011 | 3302 | | Chris & Glenda Beratlis | | 3030 · Distributions | | 149.05 | 44,167.43 |
| Check | 07/01/2011 | 3303 | | Ron Labetich Co Profit ... | | 3030 · Distributions | | 304.07 | 43,863.36 |
| Check | 07/01/2011 | 3304 | | Hsin-Shen Tai | | 3030 · Distributions | | 59.62 | 43,803.74 |
| Check | 07/01/2011 | 3305 | | IRA Services FBO Pete... | | 3030 · Distributions | | 124.69 | 43,679.05 |
| Check | 07/01/2011 | 3306 | | Tu D. or Hoan N. Vu | | 3030 · Distributions | | 54.98 | 43,624.07 |
| Check | 07/01/2011 | 3307 | | IRA Services FBO Caro... | | 3030 · Distributions | | 179.58 | 43,444.49 |
| Check | 07/10/2011 | 3308 | | Far West Capital Ventur... | SBA audit prep - Norm Morales | 6104 · Contracting & Consulting | | 2,500.00 | 40,944.49 |
| Check | 07/11/2011 | 3289 | | VOID | VOID: | 6900 · Misc. Expense | 0.00 | | 40,944.49 |
| Check | 07/31/2011 | | | | Service Charge | 6505 · Bank Fees and Service ... | | 56.60 | 40,887.89 |
| Check | 08/01/2011 | 080111... | | ACH - IPF GROUP DIS... | | -SPLIT- | | 46,161.01 | -5,273.12 |
| Check | 08/01/2011 | 3309 | | John Escobar | | 3030 · Distributions | | 182.44 | -5,455.56 |
| Check | 08/01/2011 | 3310 | | Yeh Family Trust | | 3030 · Distributions | | 289.83 | -5,745.39 |
| Check | 08/01/2011 | 3311 | | Allen Barbieri | | 3030 · Distributions | | 701.47 | -6,446.86 |
| Check | 08/01/2011 | 3312 | | Heller Living Trust | | 3030 · Distributions | | 245.45 | -6,692.31 |
| Check | 08/01/2011 | 3313 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 3,080.00 | -9,772.31 |
| Check | 08/01/2011 | 3314 | | Philip J. & Joyce D. Bach | | 3030 · Distributions | | 309.27 | -10,081.58 |
| Check | 08/01/2011 | 3315 | | IRA Services FBO Pete... | | 3030 · Distributions | | 2,378.34 | -12,459.92 |
| Check | 08/01/2011 | 3316 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 615.09 | -13,076.01 |
| Check | 08/01/2011 | 3317 | | Tin Thi To | | 3030 · Distributions | | 306.05 | -13,384.06 |
| Check | 08/01/2011 | 3318 | | IRA Services FBO Davi... | | 3030 · Distributions | | 619.17 | -14,003.23 |
| Check | 08/01/2011 | 3319 | | VA Compass FBO Felix... | | 3030 · Distributions | | 222.41 | -14,225.64 |
| Check | 08/01/2011 | 3320 | | Jeffrey W. Abramson | | 3030 · Distributions | | 2,472.07 | -16,697.71 |
| Check | 08/01/2011 | 3321 | | Chris & Glenda Beratlis | | 3030 · Distributions | | 154.02 | -16,851.73 |
| Check | 08/01/2011 | 3322 | | Ron Labetich Co Profit ... | | 3030 · Distributions | | 314.21 | -17,165.94 |
| Check | 08/01/2011 | 3323 | | Hsin-Shen Tai | | 3030 · Distributions | | 616.09 | -17,782.03 |
| Check | 08/01/2011 | 3324 | | IRA Services FBO Pete... | | -SPLIT- | | 2,500.00 | -20,282.03 |
| Transfer | 08/01/2011 | | | Investors Prime Fund, L... | Funds Transfer | 1011 · Heritage - 3513 - Operating | 40,000.00 | | 19,717.97 |
| Check | 08/31/2011 | | | Heritage Bank | Service Charge | 6505 · Bank Fees and Service ... | | 11.60 | 19,706.37 |
| Check | 09/02/2011 | 2382 | | Torey Pines Bank | transfer from 3513 to 7590 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 119,706.37 |
| Check | 09/22/2011 | | | ACH - IPF GROUP DIS... | Sept 2011 investor's distributions | 3030 · Distributions | | 48,562.39 | 70,843.98 |
| Check | 09/22/2011 | 3325 | | John Escobar | Sept 2011 investor's distributions | 3030 · Distributions | | 182.44 | 70,661.54 |
| Check | 09/22/2011 | 3326 | | Yeh Family Trust | Sept 2011 investor's distributions | 3030 · Distributions | | 289.83 | 70,371.71 |
| Check | 09/22/2011 | 3327 | | Allen Barbieri | Sept 2011 investor's distributions | 3030 · Distributions | | 701.47 | 69,670.24 |
| Check | 09/22/2011 | 3328 | | Heller Living Trust | Sept 2011 investor's distributions | 3030 · Distributions | | 245.45 | 69,424.79 |
| Check | 09/22/2011 | 3329 | | Don L. Marchman, TTEE | Sept 2011 investor's distributions | 3030 · Distributions | | 3,080.00 | 66,344.79 |
| Check | 09/22/2011 | 3330 | | Philip J. & Joyce D. Bach | Sept 2011 investor's distributions | 3030 · Distributions | | 309.27 | 66,035.52 |
| Check | 09/22/2011 | 3331 | | IRA Services FBO Pete... | Sept 2011 investor's distributions | 3030 · Distributions | | 3,043.45 | 62,965.07 |
| Check | 09/22/2011 | 3332 | | The Kim N. Nguyen Livi... | Sept 2011 investor's distributions | 3030 · Distributions | | 616.09 | 62,376.98 |
| Check | 09/02/2011 | 3333 | | Tin Thi To | Sept 2011 investor's distributions | 3030 · Distributions | | 306.05 | 62,070.93 |
| Check | 09/02/2011 | 3334 | | IRA Services FBO Davi... | Sept 2011 investor's distributions | 3030 · Distributions | | 619.17 | 61,451.76 |
| Check | 09/02/2011 | 3335 | | VA Compass FBO Felix... | Sept 2011 investor's distributions | 3030 · Distributions | | 222.41 | 61,229.35 |
| Check | 09/02/2011 | 3336 | | Jeffrey W. Abramson | Sept 2011 investor's distributions | 3030 · Distributions | | 2,472.07 | 58,757.28 |
| Check | 09/02/2011 | 3337 | | Chris & Glenda Beratlis | Sept 2011 investor's distributions | 3030 · Distributions | | 154.02 | 58,603.26 |
| Check | 09/02/2011 | 3338 | | Ron Labetich Co Profit ... | Sept 2011 investor's distributions | 3030 · Distributions | | 314.21 | 58,289.05 |
| Check | 09/02/2011 | 3339 | | IRA Services FBO Pete... | withdrawal | 3040 · Withdrawals | | 2,500.00 | 55,789.05 |
| Check | 09/02/2011 | 3340 | | Abida N. Gantayat | Sept 2011 investor's distributions | 3030 · Distributions | | 149.05 | 55,640.00 |
| Check | 09/02/2011 | 3341 | | Ira Services FBO Bird, ... | Sept 2011 investor's distributions | 3030 · Distributions | | 324.64 | 55,315.36 |
| Check | 09/30/2011 | | | | Service Charge | 6505 · Bank Fees and Service ... | | 11.70 | 55,303.66 |
| Check | 10/01/2011 | ach | | ACH - IPF GROUP DIS... | October distribution for IPF - ACH | 3030 · Distributions | | 47,374.52 | 7,929.14 |
| Check | 10/01/2011 | 3342 | | John Escobar | | 3030 · Distributions | | 176.55 | 7,752.59 |
| Check | 10/01/2011 | 3343 | | Yeh Family Trust | | 3030 · Distributions | | 280.48 | 7,472.11 |
| Check | 10/01/2011 | 3344 | | Allen Barbieri | | 3030 · Distributions | | 678.84 | 6,793.27 |
| Check | 10/01/2011 | 3345 | | Heller Living Trust | | 3030 · Distributions | | 237.53 | 6,555.74 |
| Check | 10/01/2011 | 3346 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 2,980.65 | 3,575.09 |
| Check | 10/01/2011 | 3347 | | Philip J. & Joyce D. Bach | | 3030 · Distributions | | 299.29 | 3,275.80 |
| Check | 10/01/2011 | 3348 | | IRA Services FBO Pete... | | 3030 · Distributions | | 2,942.37 | 333.43 |
| Check | 10/01/2011 | 3349 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 596.22 | -262.79 |
| Check | 10/01/2011 | 3350 | | Tin Thi To | | 3030 · Distributions | | 39.75 | -302.54 |
| Check | 10/01/2011 | 3351 | | IRA Services FBO Davi... | | 3030 · Distributions | | 596.20 | -901.74 |
| Check | 10/01/2011 | 3352 | | VA Compass FBO Felix... | | 3030 · Distributions | | 215.24 | -1,116.98 |
| Check | 10/01/2011 | 3353 | | Jeffrey W. Abramson | | 3030 · Distributions | | 2,392.33 | -3,509.31 |
| Check | 10/01/2011 | 3354 | | Chris & Glenda Beratlis | | 3030 · Distributions | | 149.05 | -3,658.36 |
| Check | 10/01/2011 | 3355 | | Ron Labetich Co Profit ... | | 3030 · Distributions | | 304.07 | -3,962.43 |
| Check | 10/01/2011 | 3356 | | Abida N. Gantayat | | 3030 · Distributions | | 149.05 | -4,111.48 |
| Check | 10/01/2011 | 3357 | | Ivy To | | 3030 · Distributions | | 258.36 | -4,369.84 |
| Check | 10/01/2011 | 3358 | | Ira Services FBO Bird, ... | | 3030 · Distributions | | 541.96 | -4,911.80 |
| Deposit | 10/01/2011 | | | | Deposit | 1060 · Interbank Transfers | 53.66 | | -4,858.14 |
| Check | 10/01/2011 | 3359 | | Yuki Tuttle | ost manual check for Yuki Tuttle | 1060 · Interbank Transfers | | 53.66 | -4,911.80 |
| Transfer | 10/04/2011 | 2394 | | Investors Prime Fund, L... | Funds Transfer | 1011 · Heritage - 3513 - Operating | 70,000.00 | | 65,088.20 |
| Check | 10/31/2011 | | | | Service Charge | 6505 · Bank Fees and Service ... | | 19.30 | 65,068.90 |
| Check | 11/01/2011 | 3360 | | John Escobar | November distribution | 3030 · Distributions | | 182.44 | 64,886.46 |
| Check | 11/01/2011 | 3361 | | Yeh Family Trust | nov distribution | 3030 · Distributions | | 289.83 | 64,596.63 |
| Check | 11/01/2011 | 3362 | | Allen Barbieri | nov distribution | 3030 · Distributions | | 701.47 | 63,895.16 |
| Check | 11/01/2011 | 3363 | | Heller Living Trust | Nov distribution | 3030 · Distributions | | 299.11 | 63,596.05 |
| Check | 11/01/2011 | 3364 | | Don L. Marchman, TTEE | Nov Distr | 3030 · Distributions | | 3,080.00 | 60,516.05 |
| Check | 11/01/2011 | 3365 | | Philip J. & Joyce D. Bach | nov distr | 3030 · Distributions | | 309.27 | 60,206.78 |
| Check | 11/01/2011 | 3366 | | IRA Services FBO Pete... | nov distrib | 3030 · Distributions | | 3,040.45 | 57,166.33 |
| Check | 11/01/2011 | 3367 | | The Kim N. Nguyen Livi... | nov distr | 3030 · Distributions | | 558.47 | 56,609.86 |
| Check | 11/01/2011 | 3368 | | IRA Services FBO Davi... | nov distr4 | 3030 · Distributions | | 619.17 | 55,990.69 |
| Check | 11/01/2011 | 3369 | | VA Compass FBO Felix... | nov distr | 3030 · Distributions | | 222.41 | 55,768.28 |
| Check | 11/01/2011 | 3370 | | Jeffrey W. Abramson | nov distr | 3030 · Distributions | | 2,472.07 | 53,296.21 |
| Check | 11/01/2011 | 3371 | | Chris & Glenda Beratlis | nov distr | 3030 · Distributions | | 154.02 | 53,142.19 |
| Check | 11/01/2011 | 3372 | | Ron Labetich Co Profit ... | nov distr | 3030 · Distributions | | 314.31 | 52,827.88 |
| Check | 11/01/2011 | 3373 | | Abida N. Gantayat | nov distr | 3030 · Distributions | | 154.02 | 52,673.86 |
| Check | 11/01/2011 | 3374 | | Ira Services FBO Bird, ... | nov distr | 3030 · Distributions | | 560.25 | 52,113.71 |
| Check | 11/01/2011 | 3375 | | Ivy To | nov distr | 3030 · Distributions | | 308.05 | 51,805.66 |
| Check | 11/01/2011 | 3376 | | Yuki Tuttle | nov distr | 3030 · Distributions | | 184.83 | 51,620.83 |
| Check | 11/01/2011 | 3377 | | Jack Buchman | Nov distr | 3030 · Distributions | | 278.18 | 51,342.65 |
| Check | 11/01/2011 | 110111... | | ACH - IPF GROUP DIS... | November 2011 ACH Distribution | 3030 · Distributions | | 52,155.40 | -813.75 |
| Check | 11/03/2011 | 2408 | | Investors Prime Fund, L... | transfer to Torey Pines acct | 1011 · Heritage - 3513 - Operating | 70,000.00 | | 69,186.25 |
| Check | 11/30/2011 | | | | VOID: Service Charge | 6505 · Bank Fees and Service ... | 0.00 | | 69,186.25 |
| Check | 11/30/2011 | | | | Service Charge | 6505 · Bank Fees and Service ... | | 17.30 | 69,168.95 |
| Check | 12/01/2011 | 120111... | | ACH - IPF GROUP DIS... | Dec 2011 Distribution | 3030 · Distributions | | 50,770.37 | 18,398.58 |
| Check | 12/01/2011 | 3378 | | John Escobar | | 3030 · Distributions | | 176.55 | 18,222.03 |
| Check | 12/01/2011 | 3379 | | Yeh Family Trust | | 3030 · Distributions | | 280.48 | 17,941.55 |
| Check | 12/01/2011 | 3380 | | Allen Barbieri | | 3030 · Distributions | | 678.84 | 17,262.71 |
| Check | 12/01/2011 | 3381 | | Heller Living Trust | | 3030 · Distributions | | 297.16 | 16,965.55 |
| Check | 12/01/2011 | 3382 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 2,980.65 | 13,984.90 |
| Check | 12/01/2011 | 3383 | | IRA Services FBO Pete... | | 3030 · Distributions | | 2,942.37 | 11,042.53 |
| Check | 12/01/2011 | 3384 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 298.11 | 10,744.42 |
| Check | 12/01/2011 | 3385 | | IRA Services FBO Davi... | | 3030 · Distributions | | 599.20 | 10,145.22 |

Page 29

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 12/01/2011 | 3386 | | VA Compass FBO Felix... | | 3030 - Distributions | | 215.24 | 9,929.98 |
| Check | 12/01/2011 | 3387 | | Jeffrey W. Abramson | | 3030 - Distributions | | 2,392.33 | 7,537.65 |
| Check | 12/01/2011 | 3388 | | Chris & Glenda Berstis | | 3030 - Distributions | | 149.05 | 7,388.60 |
| Check | 12/01/2011 | 3389 | | Ron Lebetoh Co Profit ... | | 3030 - Distributions | | 304.07 | 7,084.53 |
| Check | 12/01/2011 | 3390 | | Akhila N. Gantayat | | 3030 - Distributions | | 149.05 | 6,935.48 |
| Check | 12/01/2011 | 3391 | | Ira Services FBO Bird, ... | | 3030 - Distributions | | 541.96 | 6,393.52 |
| Check | 12/01/2011 | 3392 | | Ivy To | | 3030 - Distributions | | 298.11 | 6,095.41 |
| Check | 12/01/2011 | 3393 | | Krishna Bhola & Jennife... | | 3030 - Distributions | | 149.90 | 5,945.51 |
| Check | 12/01/2011 | 3394 | | Jack Buchman | | 3030 - Distributions | | 298.05 | 5,647.46 |
| Check | 12/01/2011 | 3395 | | Marilou Heckman c/o W... | | 3030 - Distributions | | 1,391.18 | 4,256.28 |
| Check | 12/01/2011 | 3386 | | Ronald J. Gordon, FBO... | | 3030 - Distributions | | 89.43 | 4,166.85 |
| Check | 12/31/2011 | | | | Service Charge | 6505 - Bank Fees and Service ... | | 12.30 | 4,154.55 |
| Check | 01/06/2012 | 2428 | | Torey Pines Bank | transfer fundsCHECK | 1011 - Heritage - 3513 - Operating | 100,000.00 | | 104,154.55 |
| Check | 01/06/2012 | ACH | | | | 3030 - Distributions | | 52,712.31 | 51,442.24 |
| Check | 01/06/2012 | 3397 | | John Escobar | | 3030 - Distributions | | 182.44 | 51,259.80 |
| Check | 01/06/2012 | 3398 | | Yeh Family Trust | | 3030 - Distributions | | 269.83 | 50,989.97 |
| Check | 01/06/2012 | 3399 | | Allen Barbieri | | 3030 - Distributions | | 701.47 | 50,288.50 |
| Check | 01/06/2012 | 3400 | | Heller Living Trust | | 3030 - Distributions | | 307.06 | 49,981.44 |
| Check | 01/06/2012 | 3401 | | IRA Services FBO Mich... | | 3030 - Distributions | | 104.28 | 49,877.16 |
| Check | 01/06/2012 | 3402 | | Don L. Marchman, TTEE | | 3030 - Distributions | | 3,080.00 | 46,797.16 |
| Check | 01/06/2012 | 3403 | | IRA Services FBO Pete... | | 3030 - Distributions | | 3,040.45 | 43,756.71 |
| Check | 01/06/2012 | 3404 | | IRA Services FBO Devi... | | 3030 - Distributions | | 619.17 | 43,137.54 |
| Check | 01/06/2012 | 3405 | | VA Compass FBO Felix... | | 3030 - Distributions | | 136.32 | 43,001.22 |
| Check | 01/06/2012 | 3406 | | Jeffrey W. Abramson | | 3030 - Distributions | | 2,472.07 | 40,529.15 |
| Check | 01/06/2012 | 3407 | | Chris & Glenda Berstis | | 3030 - Distributions | | 154.02 | 40,375.13 |
| Check | 01/06/2012 | 3408 | | Ron Lebetoh Co Profit ... | | 3030 - Distributions | | 314.21 | 40,060.92 |
| Check | 01/06/2012 | 3409 | | Akhila N. Gantayat | | 3030 - Distributions | | 154.02 | 39,906.90 |
| Check | 01/06/2012 | 3410 | | Ira Services FBO Bird, ... | | 3030 - Distributions | | 500.03 | 39,406.87 |
| Check | 01/06/2012 | 3411 | | Ivy To | | 3030 - Distributions | | 308.05 | 39,098.82 |
| Check | 01/06/2012 | 3412 | | Krishna Bhola & Jennife... | | 3030 - Distributions | | 203.71 | 38,895.11 |
| Check | 01/06/2012 | 3413 | | Jack Buchman | | 3030 - Distributions | | 308.04 | 38,587.07 |
| Check | 01/06/2012 | 3414 | | Marilou Heckman c/o W... | | 3030 - Distributions | | 1,540.23 | 37,046.84 |
| Check | 01/06/2012 | 3415 | | Ron Gordon | | 3030 - Distributions | | 308.05 | 36,738.79 |
| Check | 01/06/2012 | 3416 | | Hsiu Feng Wang & Jim... | | 3030 - Distributions | | 1,291.81 | 35,446.98 |
| Check | 01/06/2012 | 3417 | | The Lauri E Fried-Lee &... | | 3030 - Distributions | | 69.56 | 35,297.42 |
| Check | 01/06/2012 | 3418 | | Roger Wong Mullay c/o ... | | 3030 - Distributions | | 357.73 | 34,939.69 |
| Check | 01/06/2012 | 3419 | | Mohamed Dhalla CPA ... | | 3030 - Distributions | | 59.62 | 34,880.07 |
| Check | 01/06/2012 | 3420 | | Rev Living trust of Rich... | | 3030 - Distributions | | 156.94 | 34,723.13 |
| Deposit | 01/06/2012 | | | | Deposit | 3010 - Contributions | 1,238.35 | | 35,951.48 |
| Check | 01/31/2012 | | | | Service Charge | 6505 - Bank Fees and Service ... | | 12.30 | 35,939.18 |
| Check | 02/01/2012 | ach | | Susan B. Coffey Revoc... | Service Charge | 3040 - Withdrawals | | 200.00 | 35,739.18 |
| Check | 02/01/2012 | 3421 | | John Escobar | Feb. Distribution | 3030 - Distributions | | 182.44 | 35,556.74 |
| Check | 02/01/2012 | 3422 | | Jon W. Stell | Feb. 2012 Distribution | 3040 - Withdrawals | | 169.72 | 35,387.02 |
| Check | 02/01/2012 | 3423 | | Yeh Family Trust | Feb. 2012 Distribution | 3030 - Distributions | | 269.83 | 35,117.19 |
| Check | 02/01/2012 | 3424 | | Allen Barbieri | Feb. 2012 Dist | 3030 - Distributions | | 701.47 | 34,395.72 |
| Check | 02/01/2012 | 3425 | | Heller Living Trust | | 3030 - Distributions | | 307.06 | 34,088.66 |
| Check | 02/01/2012 | 3426 | | Don L. Marchman, TTEE | | 3030 - Distributions | | 3,080.00 | 31,008.66 |
| Check | 02/01/2012 | 3427 | | IRA Services FBO Pete... | | 3030 - Distributions | | 3,040.45 | 27,968.21 |
| Check | 02/01/2012 | 3428 | | IRA Services FBO Davi... | | 3030 - Distributions | | 619.17 | 27,349.04 |
| Check | 02/01/2012 | 3429 | | Jeffrey W. Abramson | | 3030 - Distributions | | 2,472.07 | 24,876.97 |
| Check | 02/01/2012 | 3430 | | Chris & Glenda Berstis | | 3030 - Distributions | | 154.02 | 24,722.95 |
| Check | 02/01/2012 | 3431 | | Ron Lebetoh Co Profit ... | Feb. 2012 Dist | 3030 - Distributions | | 314.21 | 24,408.74 |
| Check | 02/01/2012 | 3432 | | Akhila N. Gantayat | Feb. 2012 Dist | 3030 - Distributions | | 154.02 | 24,254.72 |
| Check | 02/01/2012 | 3433 | | Ira Services FBO Bird, ... | Feb. 2012 Dist | 3030 - Distributions | | 325.16 | 23,929.56 |
| Check | 02/01/2012 | 3434 | | Ivy To | Feb. 2012 Dist | 3030 - Distributions | | 308.05 | 23,621.49 |
| Check | 02/01/2012 | 3435 | | Krishna Bhola & Jennife... | Feb. 2012 Dist | 3030 - Distributions | | 308.50 | 23,312.99 |
| Check | 02/01/2012 | 3436 | | Jack Buchman | Feb. 2012 Dist | 3030 - Distributions | | 308.05 | 23,004.94 |
| Check | 02/01/2012 | 3437 | | Marilou Heckman c/o W... | Feb. 2012 Dist | 3030 - Distributions | | 1,540.23 | 21,464.71 |
| Check | 02/01/2012 | 3438 | | Ron Gordon | Feb. 2012 Dist | 3030 - Distributions | | 530.24 | 20,934.47 |
| Check | 02/01/2012 | 3439 | | Hsiu Feng Wang & Jim... | Feb. 2012 Dist | 3030 - Distributions | | 1,540.23 | 19,394.24 |
| Check | 02/01/2012 | 3440 | | The Lauri E Fried-Lee &... | Feb. 2012 Dist | 3030 - Distributions | | 154.02 | 19,240.22 |
| Check | 02/01/2012 | 3441 | | Roger Wong Mullay c/o ... | Feb. 2012 Dist | 3030 - Distributions | | 618.09 | 18,622.13 |
| Check | 02/01/2012 | 3442 | | Mohamed Dhalla CPA ... | Feb. 2012 Dist | 3030 - Distributions | | 154.02 | 18,470.11 |
| Check | 02/01/2012 | 3443 | | Amir H & Louise F Sohr... | Feb. 2012 Dist | 3030 - Distributions | | 288.17 | 18,181.94 |
| Check | 02/01/2012 | 3444 | | Ali Tabatabaian | Feb. 2012 Dist | 3030 - Distributions | | 288.17 | 17,893.77 |
| Check | 02/01/2012 | 3445 | | Weisbart 1986 Family T... | Feb. 2012 Dist | 3030 - Distributions | | 119.24 | 17,774.53 |
| Check | 02/01/2012 | 3446 | | Robert Swanbeck | Feb. 2012 Dist | 3030 - Distributions | | 143.09 | 17,631.44 |
| Check | 02/01/2012 | 3447 | | Paula Klug | Feb. 2012 Dist | 3030 - Distributions | | 437.23 | 17,194.21 |
| Check | 02/03/2012 | 2441 | | Torey Pines Bank | CHECK | 1011 - Heritage - 3513 - Operating | 50,000.00 | | 67,194.21 |
| Check | 02/03/2012 | ach | | | | 3030 - Distributions | | 53,230.62 | 13,963.59 |
| Check | 02/28/2012 | | | | Service Charge | 6505 - Bank Fees and Service ... | | 12.40 | 13,951.19 |
| Check | 03/05/2012 | 2467 | | Torey Pines Bank | TRANSFER FROM HERITAGE 3513 TO TP 7... | 6505 - Bank Fees and Service ... | | | 13,951.19 |
| Check | 03/14/2012 | 3142012 | | Naghmeh Sarkeshik | Final Withdrawal-Closing Account | 1011 - Heritage - 3513 - Operating | 60,000.00 | | 73,951.19 |
| Check | 03/14/2012 | 2472 | | Torey Pines Bank | fund Transfer | 3040 - Withdrawals | | 32,560.64 | 41,390.55 |
| Check | 03/18/2012 | 2479 | | Torey Pines Bank | Fund Transfer | 1011 - Heritage - 3513 - Operating | 30,000.00 | | 71,390.55 |
| Check | 03/18/2012 | 3142013 | | Herbert Hoglan | Final Withdrawal | 1011 - Heritage - 3513 - Operating | 105,000.00 | | 176,390.55 |
| Check | 03/29/2012 | 3292012 | | Susan B. Coffey Revoc... | Susan B. Coffey Revocable Trust | 3040 - Withdrawals | | 105,081.79 | 71,308.76 |
| General Journal | 03/31/2012 | Transfer | | Wang Xiaodong | Received from Heritage 3513 | 1011 - Heritage - 3513 - Operating | 25,000.00 | | 93,308.76 |
| Check | 03/31/2012 | 3302012 | | Wang Xiaodong | | 3040 - Withdrawals | | 22,500.00 | 70,808.76 |
| Check | 03/31/2012 | 3452 | | John Escobar | | 3030 - Distributions | | 170.67 | 70,638.09 |
| Check | 03/31/2012 | ACH | | | | 3030 - Distributions | | 50,334.20 | 20,303.89 |
| Check | 03/31/2012 | 3453 | | Jon W. Stell | | 3040 - Withdrawals | | 144.09 | 20,159.80 |
| Check | 03/31/2012 | 3454 | | Yeh Family Trust | | 3030 - Distributions | | 271.13 | 19,888.67 |
| Check | 03/31/2012 | 3455 | | Allen Barbieri | | 3030 - Distributions | | 656.22 | 19,232.45 |
| Check | 03/31/2012 | 3456 | | Heller Living Trust | | 3030 - Distributions | | 287.25 | 18,945.20 |
| Check | 03/31/2012 | 3457 | | Marchman Survivor Trust | | 3030 - Distributions | | 2,881.29 | 16,063.91 |
| Check | 03/31/2012 | 3458 | | IRA Services FBO Pete... | | 3030 - Distributions | | 2,837.34 | 13,226.57 |
| Check | 03/31/2012 | 3459 | | The Kim N. Nguyen Livi... | | 3030 - Distributions | | 153.83 | 13,072.74 |
| Check | 03/31/2012 | 3460 | | IRA Services FBO Davi... | | 3030 - Distributions | | 579.23 | 12,493.51 |
| Check | 03/31/2012 | 3461 | | Jeffrey W. Abramson | | 3030 - Distributions | | 2,312.59 | 10,180.92 |
| Check | 03/31/2012 | 3462 | | Chris & Glenda Berstis | | 3030 - Distributions | | 144.09 | 10,036.83 |
| Check | 03/31/2012 | 3463 | | Ron Lebetoh Co Profit ... | | 3030 - Distributions | | 293.84 | 9,742.89 |
| Check | 03/31/2012 | 3464 | | Akhila N. Gantayat | | 3030 - Distributions | | 144.09 | 9,598.80 |
| Check | 03/31/2012 | 3465 | | ira Services FBO Bird, ... | | 3030 - Distributions | | 298.11 | 9,300.69 |
| Check | 03/31/2012 | 3466 | | Ivy To | | 3030 - Distributions | | 288.17 | 9,012.52 |
| Check | 03/31/2012 | 3467 | | Krishna Bhola & Jennife... | | 3030 - Distributions | | 290.54 | 8,721.98 |
| Check | 03/31/2012 | 3468 | | Jack Buchman | | 3030 - Distributions | | 288.17 | 8,433.81 |
| Check | 03/31/2012 | 3469 | | Marilou Heckman c/o W... | | 3030 - Distributions | | 1,440.86 | 6,992.95 |
| Check | 03/31/2012 | 3470 | | Johnson Chunchong Ch... | | 3030 - Distributions | | 146.48 | 6,846.47 |
| Check | 03/31/2012 | 3471 | | Ronald J. Gordon, FBO... | | 3030 - Distributions | | 576.35 | 6,269.82 |
| Check | 03/31/2012 | 3472 | | Hsiu Feng Wang & Jim... | | 3030 - Distributions | | 1,440.86 | 4,828.96 |
| Check | 03/31/2012 | 3473 | | The Lauri E Fried-Lee &... | | 3030 - Distributions | | 144.09 | 4,684.87 |
| Check | 03/31/2012 | 3474 | | Roger Wong Mullay c/o ... | | 3030 - Distributions | | 576.35 | 4,108.52 |
| Check | 03/31/2012 | 3475 | | Mohamed Dhalla CPA ... | | 3030 - Distributions | | 253.39 | 3,855.13 |
| Check | 03/31/2012 | 3476 | | Amir H & Louise F Sohr... | | 3030 - Distributions | | 566.40 | 3,288.73 |
| Check | 03/31/2012 | 3477 | | Ali Tabatabaian | | 3030 - Distributions | | 288.17 | 3,000.56 |
| Check | 03/31/2012 | 3478 | | Weisbart 1986 Family T... | | 3030 - Distributions | | 144.09 | 2,856.47 |
| Check | 03/31/2012 | 3479 | | Robert Swanbeck | | 3030 - Distributions | | 201.01 | 2,655.46 |
| Check | 03/31/2012 | 3480 | | Paula Klug | | 3030 - Distributions | | 576.35 | 2,079.11 |
| Check | 03/31/2012 | 3481 | | Paulina Schwartz | | 3032 - Distributions | | 218.62 | 1,860.49 |
| Check | 03/31/2012 | 3482 | | Michael Gagnen | | 3030 - Distributions | | 69.56 | 1,790.93 |
| Check | 03/31/2012 | | | | Service Charge | 6505 - Bank Fees and Service ... | | 38.40 | 1,752.53 |

2:52 PM

08/18/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 04/01/2012 | 3483 | | John Escobar | | 3030 · Distributions | | 182.44 | 1,570.09 |
| Check | 04/01/2012 | 3484 | | Jon W. Steil | | 3040 · Withdrawals | | 154.02 | 1,416.07 |
| Check | 04/01/2012 | 3485 | | Yeh Family Trust | | 3030 · Distributions | | 289.93 | 1,126.24 |
| Check | 04/01/2012 | 3486 | | Allen Barbieri | | 3030 · Distributions | | 701.47 | 424.77 |
| Check | 04/01/2012 | 3487 | | Hellier Living Trust | | 3030 · Distributions | | 307.06 | 117.71 |
| Check | 04/01/2012 | 3489 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 3,080.00 | -2,962.29 |
| Check | 04/01/2012 | 3490 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 264.92 | -3,227.21 |
| Check | 04/01/2012 | 3491 | | IRA Services FBO Davi... | | 3030 · Distributions | | 618.17 | -3,845.38 |
| Check | 04/01/2012 | 3492 | | Ira Services FBO John ... | | 3030 · Distributions | | 154.31 | -4,000.69 |
| Check | 04/01/2012 | 3493 | | Jeffrey W. Abramson | | 3030 · Distributions | | 2,472.07 | -6,472.76 |
| Check | 04/01/2012 | 3494 | | Chris & Glenda Beratlis | | 3030 · Distributions | | 154.02 | -6,626.78 |
| Check | 04/01/2012 | 3495 | | Ron Labetich Co Profit ... | | 3030 · Distributions | | 314.21 | -6,940.99 |
| Check | 04/01/2012 | 3496 | | Akhila N. Gantayat | | 3030 · Distributions | | 154.02 | -7,095.01 |
| Check | 04/01/2012 | 3497 | | Ira Services FBO Bird, ... | | 3030 · Distributions | | 369.66 | -7,464.67 |
| Check | 04/01/2012 | 3498 | | Ivy To | | 3030 · Distributions | | 308.05 | -7,772.72 |
| Check | 04/01/2012 | 3499 | | Krishna Bhola & Jennife... | | 3030 · Distributions | | 308.05 | -8,080.77 |
| Check | 04/01/2012 | 3500 | | Jack Buchman | | 3030 · Distributions | | 308.05 | -8,388.82 |
| Check | 04/01/2012 | 3497 | | Marlou Heckman c/o W... | | 3030 · Distributions | | 1,540.23 | -9,929.05 |
| Check | 04/01/2012 | 3502 | | Johnson Chunsheng Ch... | | 3030 · Distributions | | 156.58 | -10,085.63 |
| Check | 04/01/2012 | 3503 | | Ronald J. Gordon, FBO... | | 3030 · Distributions | | 665.77 | -10,751.40 |
| Check | 04/01/2012 | 3504 | | Hsiu Feng Wang & Jim... | | 3030 · Distributions | | 1,540.23 | -12,291.63 |
| Check | 04/01/2012 | 3505 | | The Lauri E Fried-Lee &... | | 3030 · Distributions | | 154.02 | -12,445.65 |
| Check | 04/01/2012 | 3506 | | Roger Wong McBay c/o ... | | 3030 · Distributions | | 616.09 | -13,061.74 |
| Check | 04/01/2012 | 3507 | | Mohamed Dhalla CPA ... | | 3030 · Distributions | | 308.05 | -13,369.79 |
| Check | 04/01/2012 | 3508 | | Amir H & Louise F Sohr... | | 3030 · Distributions | | 924.14 | -14,293.93 |
| Check | 04/01/2012 | 3509 | | Ali Tababatabaian | | 3030 · Distributions | | 308.05 | -14,601.98 |
| Check | 04/01/2012 | 3510 | | Weisbart 1986 Family T... | | 3030 · Distributions | | 154.02 | -14,756.00 |
| Check | 04/01/2012 | 3511 | | Robert Swanbeck | | 3030 · Distributions | | 309.28 | -15,065.28 |
| Check | 04/01/2012 | 3512 | | Paula Klug | | 3030 · Distributions | | 616.09 | -15,681.37 |
| Check | 04/01/2012 | 3513 | | Pauline Schwartz | | 3030 · Distributions | | 308.05 | -15,989.42 |
| Check | 04/01/2012 | 3514 | | Micheal Gagnon | | 3030 · Distributions | | 308.05 | -16,297.47 |
| Check | 04/01/2012 | 3515 | | Leonard Strelzin | | 3030 · Distributions | | 409.58 | -16,707.05 |
| Check | 04/01/2012 | 3516 | | Don R Castleman Acco... | | 3030 · Distributions | | 69.56 | -16,776.61 |
| Transfer | 04/03/2012 | ach | | | Funds Transfer | 3030 · Distributions | 57,317.67 | | -73,994.28 |
| General Journal | 04/05/2012 | ACH R... | | | Frederick Turn ACH Return | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 26,005.72 |
| Check | 04/30/2012 | ach | | Torey Pines Bank | | 3015 · Re-Invested Distributions | 706.57 | | 26,712.29 |
| Transfer | 05/01/2012 | | | Luce, Forward, Hamilto... | Funds Transfer | 5010 · Bank Fees | | 12.60 | 26,699.49 |
| General Journal | 05/01/2012 | Dist-ACH | | | May Distribution-ACH | 1011 · Heritage - 3513 - Operating | 55,000.00 | | 81,699.49 |
| Check | 05/01/2012 | 3517 | | John Escobar | | 3030 · Distributions | | 53,526.74 | 28,172.75 |
| Check | 05/01/2012 | 3518 | | Jon W. Steil | | 3030 · Distributions | | 176.55 | 27,996.20 |
| Check | 05/01/2012 | 3519 | | Yeh Family Trust | | 3040 · Withdrawals | | 149.05 | 27,847.15 |
| Check | 05/01/2012 | 3520 | | Allen Barbieri | | 3030 · Distributions | | 290.41 | 27,556.67 |
| Check | 05/01/2012 | 3521 | | Hellier Living Trust | | 3030 · Distributions | | 678.94 | 26,887.93 |
| Check | 05/01/2012 | 3522 | | Don L. Marchman, TTEE | | 3030 · Distributions | | 297.16 | 26,580.67 |
| Check | 05/01/2012 | 3523 | | Subodh & Sharaddha T... | | 3030 · Distributions | | 2,980.65 | 23,610.02 |
| Check | 05/01/2012 | 3524 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 4,917.62 | 18,692.40 |
| Check | 05/01/2012 | 3525 | | IRA Services FBO Davi... | | 3030 · Distributions | | 256.37 | 18,436.03 |
| Check | 05/01/2012 | 3526 | | IRA Services Jon Steil | | 3030 · Distributions | | 589.20 | 17,836.83 |
| Check | 05/01/2012 | 3527 | | Jeffrey W. Abramson | | 3030 · Distributions | | 149.05 | 17,687.78 |
| Check | 05/01/2012 | 3528 | | Chris & Glenda Beratlis | | 3030 · Distributions | | 2,392.33 | 15,295.45 |
| Check | 05/01/2012 | 3529 | | Ron Labetich Co Profit ... | | 3030 · Distributions | | 149.05 | 15,146.40 |
| Check | 05/01/2012 | 3530 | | Akhila N. Gantayat | | 3030 · Distributions | | 304.07 | 14,842.33 |
| Check | 05/01/2012 | 3531 | | Ira Services FBO Bird, ... | | 3030 · Distributions | | 149.05 | 14,693.28 |
| Check | 05/01/2012 | 3532 | | Ivy To | | 3030 · Distributions | | 357.73 | 14,335.55 |
| Check | 05/01/2012 | 3533 | | Krishna Bhola & Jennife... | | 3030 · Distributions | | 298.11 | 14,037.44 |
| Check | 05/01/2012 | 3534 | | Jack Buchman | | 3030 · Distributions | | 298.11 | 13,739.33 |
| Check | 05/01/2012 | 3535 | | Marlou Heckman c/o W... | | 3030 · Distributions | | 298.11 | 13,441.22 |
| Check | 05/01/2012 | 3536 | | Johnson Chunsheng Ch... | | 3030 · Distributions | | 1,490.55 | 11,950.67 |
| Check | 05/01/2012 | 3537 | | Ronald J. Gordon, FBO... | | 3030 · Distributions | | 151.53 | 11,799.14 |
| Check | 05/01/2012 | 3538 | | Hsiu Feng Wang & Jim... | | 3030 · Distributions | | 894.33 | 10,904.81 |
| Check | 05/01/2012 | 3539 | | The Lauri E Fried-Lee &... | | 3030 · Distributions | | 1,490.55 | 9,414.26 |
| Check | 05/01/2012 | 3540 | | Roger Wong McBay c/o ... | | 3030 · Distributions | | 284.50 | 9,129.76 |
| Check | 05/01/2012 | 3541 | | Mohamed Dhalla CPA ... | | 3030 · Distributions | | 596.22 | 8,533.54 |
| Check | 05/01/2012 | 3542 | | Amir H & Louise F Sohr... | | 3030 · Distributions | | 298.11 | 8,235.43 |
| Check | 05/01/2012 | 3543 | | Ali Tababatabaian | | 3030 · Distributions | | 894.33 | 7,341.10 |
| Check | 05/01/2012 | 3544 | | Weisbart 1986 Family T... | | 3030 · Distributions | | 298.11 | 7,042.99 |
| Check | 05/01/2012 | 3545 | | Robert Swanbeck | | 3030 · Distributions | | 149.05 | 6,893.94 |
| Check | 05/01/2012 | 3546 | | Paula Klug | | 3030 · Distributions | | 299.30 | 6,594.64 |
| Check | 05/01/2012 | 3547 | | Pauline Schwartz | | 3030 · Distributions | | 596.22 | 5,998.42 |
| Check | 05/01/2012 | 3548 | | Micheal Gagnon | | 3030 · Distributions | | 298.11 | 5,700.31 |
| Check | 05/01/2012 | 3549 | | IRA Services FBO Strel... | | 3030 · Distributions | | 298.11 | 5,402.20 |
| Check | 05/01/2012 | 3550 | | Don R Castleman Acco... | | 3030 · Distributions | | 614.37 | 4,787.83 |
| Check | 05/02/2012 | | | Susan B. Coffey Revoc... | | 3040 · Withdrawals | | 298.11 | 4,489.72 |
| Check | 05/31/2012 | | | | Service Charge | 6005 · Bank Fees and Service ... | | 200.00 | 4,289.72 |
| Check | 06/01/2012 | 2508 | | Torey Pines Bank | Fund Transfer | 1011 · Heritage - 3513 - Operating | 195,000.00 | | 4,377.22 |
| Check | 06/01/2012 | 3551 | | Maggie Bettelstone | | 3030 · Distributions | | | 199,277.22 |
| Check | 06/01/2012 | 3552 | | Martha N. Fereda | | 3030 · Distributions | | 758.96 | 198,518.24 |
| Check | 06/01/2012 | 3553 | | Ronald Thompson | | 3030 · Distributions | | 324.56 | 198,193.68 |
| Check | 06/01/2012 | 3554 | | John & Lena King | | 3030 · Distributions | | 3,402.66 | 194,791.02 |
| Check | 06/01/2012 | 3555 | | John Lindner ITF Angeli... | | 3030 · Distributions | | 721.75 | 194,069.27 |
| Check | 06/01/2012 | 3556 | | Angie Smith 2010 Revo... | | 3030 · Distributions | | 890.01 | 193,379.26 |
| Check | 06/01/2012 | 3557 | | The Hunsaker Family T... | | 3030 · Distributions | | 228.86 | 193,150.40 |
| Check | 06/01/2012 | 3558 | | Ronald and Mary Pierce... | | 3030 · Distributions | | 1,875.13 | 191,275.27 |
| Check | 06/01/2012 | 3559 | | Cary Levin and Stewart ... | | 3030 · Distributions | | 470.23 | 190,805.04 |
| Check | 06/01/2012 | 3560 | | John Escobar | | 3030 · Distributions | | 1,555.51 | 189,249.53 |
| Check | 06/01/2012 | 3561 | | Boyar Nieto | | 3030 · Distributions | | 182.44 | 189,067.09 |
| Check | 06/01/2012 | 3562 | | Younan Lu and Lijian Du | | 3030 · Distributions | | 358.55 | 188,708.54 |
| Check | 06/01/2012 | 3563 | | Jeanette F. and Martin ... | | 3030 · Distributions | | 210.04 | 188,498.50 |
| Check | 06/01/2012 | 3564 | | Jon W. Steil | | 3030 · Distributions | | 451.77 | 188,046.73 |
| Check | 06/01/2012 | 3565 | | Robert Morris | | 3030 · Distributions | | 154.02 | 187,892.71 |
| Check | 06/01/2012 | 3566 | | Natalie Teaffe Feathers | | 3030 · Distributions | | 376.57 | 187,516.14 |
| Check | 06/01/2012 | 3567 | | Hsiang-Kang & Chao-T... | | 3030 · Distributions | | 1.91 | 187,514.23 |
| Check | 06/01/2012 | 3568 | | Allen Barbieri | | 3030 · Distributions | | 289.83 | 187,224.40 |
| Check | 06/01/2012 | 3569 | | David R. & Beverly S. L... | | 3030 · Distributions | | 701.47 | 186,522.93 |
| Check | 06/01/2012 | 3570 | | Mason Singh | | 3030 · Distributions | | 423.15 | 186,099.78 |
| Check | 06/01/2012 | 3571 | | Nicholas Cabell | | 3030 · Distributions | | 891.95 | 185,207.83 |
| Check | 06/01/2012 | 3572 | | IRA Services FBO Syd ... | | 3030 · Distributions | | 1,059.05 | 184,148.78 |
| Check | 06/01/2012 | 3573 | | Ira Services FBO Victor... | | 3030 · Distributions | | 1,014.80 | 183,133.98 |
| Check | 06/01/2012 | 3574 | | Wm. C. & Sally S. Stoc... | | 3030 · Distributions | | 175.16 | 182,958.72 |
| Check | 06/01/2012 | 3575 | | TD Ameritrade FBO NS... | | 3030 · Distributions | | 1,259.15 | 181,699.57 |
| Check | 06/01/2012 | 3576 | | Hellier Living Trust | | 3030 · Distributions | | 170.20 | 181,529.37 |
| Check | 06/01/2012 | 3577 | | R.& M. McDowell, Trust... | | 3030 · Distributions | | 307.06 | 181,222.31 |
| Check | 06/01/2012 | 3578 | | Dan L. Silva | | 3030 · Distributions | | 645.56 | 180,576.75 |
| Check | 06/01/2012 | 3579 | | William J. Massung | | 3030 · Distributions | | 430.60 | 180,146.15 |
| Check | 06/01/2012 | 3580 | | IRA Services FBO Mari... | | 3030 · Distributions | | 249.61 | 179,896.54 |
| Check | 06/01/2012 | 3581 | | Frank J. Napoli | | 3030 · Distributions | | 77.83 | 179,818.71 |
| Check | 06/01/2012 | 3582 | | Robert A. Luenberger | | 3030 · Distributions | | 785.29 | 179,033.42 |
| Check | 06/01/2012 | 3583 | | Francis & Dorothy Schw... | | 3030 · Distributions | | 1,375.47 | 177,657.95 |
| Check | 06/01/2012 | 3584 | | Nathalie F. Gross | | 3030 · Distributions | | 260.67 | 177,397.28 |
| Check | 06/01/2012 | 3585 | | Vincent Turner | | 3030 · Distributions | | 1,046.53 | 176,350.75 |
| Check | 06/01/2012 | 3586 | | The Pete & Judith Peter... | | 3030 · Distributions | | 715.16 | 175,635.59 |
| | | | | | | 3030 · Distributions | | 190.48 | 175,445.11 |

Page 31

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 06/01/2012 | 3587 | | Indian Muslim Relief & C... | | 3030 · Distributions | | 4,787.61 | 170,657.50 |
| Check | 06/01/2012 | 3588 | | Richard Wilcox | | 3030 · Distributions | | 373.47 | 170,284.03 |
| Check | 06/01/2012 | 3589 | | Zahoda Shaikh | | 3030 · Distributions | | 306.02 | 169,978.01 |
| Check | 06/01/2012 | 3590 | | Peter & Helen Sih TTEES | | 3030 · Distributions | | 456.20 | 169,521.81 |
| Check | 06/01/2012 | 3591 | | The Marchman Trust A... | | 3030 · Distributions | | 3,080.00 | 166,441.81 |
| Check | 06/01/2012 | 3592 | | Philip J. & Joyce D. Bach | | 3030 · Distributions | | 320.62 | 166,121.19 |
| Check | 06/01/2012 | 3593 | | Fadia Damon | | 3030 · Distributions | | 259.55 | 165,861.64 |
| Check | 06/01/2012 | 3594 | | Fadia Damon | | 3030 · Distributions | | 259.55 | 165,602.09 |
| Check | 06/01/2012 | 3595 | | Subodh & Sharaddha T... | | 3030 · Distributions | | 5,081.54 | 160,520.55 |
| Check | 06/01/2012 | 3596 | | Terence & Kathleen Lac... | | 3030 · Distributions | | 183.70 | 160,336.85 |
| Check | 06/01/2012 | 3597 | | IRA Services FBO Karl ... | | 3030 · Distributions | | 1,469.11 | 158,867.74 |
| Check | 06/01/2012 | 3598 | | Peter N. Chumo II & Gl... | | 3030 · Distributions | | 1,720.47 | 157,147.27 |
| Check | 06/01/2012 | 3599 | | Cary Levin and Stewart ... | | 3030 · Distributions | | 290.84 | 156,856.43 |
| Check | 06/01/2012 | 3600 | | Fadia Damon | | 3030 · Distributions | | 737.40 | 156,129.03 |
| Check | 06/01/2012 | 3601 | | The Mark Bingham Fau... | | 3030 · Distributions | | 528.60 | 155,600.23 |
| Check | 06/01/2012 | 3602 | | William C & Karen LS K... | | 3030 · Distributions | | 636.97 | 154,963.26 |
| Check | 06/01/2012 | 3603 | | Urman Family Revocab... | | 3030 · Distributions | | 36.13 | 154,927.13 |
| Check | 06/01/2012 | 3604 | | Vahid Sotoudeh, FBO C... | | 3030 · Distributions | | 41.60 | 154,885.53 |
| Check | 06/01/2012 | 3605 | | Vahid Sotoudeh | | 3030 · Distributions | | 27.34 | 154,858.19 |
| Check | 06/01/2012 | 3606 | | IRA Services FBO Soto... | | 3030 · Distributions | | 150.74 | 154,707.45 |
| Check | 06/01/2012 | 3607 | | Zarstan, Nilo & Judth T... | | 3030 · Distributions | | 484.01 | 154,223.44 |
| Check | 06/01/2012 | 3608 | | Edwin A. Laurence Trust | | 3030 · Distributions | | 663.93 | 153,539.51 |
| Check | 06/01/2012 | 3609 | | stephen Blair | | 3030 · Distributions | | 179.75 | 153,359.76 |
| Check | 06/01/2012 | 3610 | | Edward Minassian | | 3030 · Distributions | | 1,037.39 | 152,322.37 |
| Check | 06/01/2012 | 3611 | | IRA Services FBO Pete... | | 3030 · Distributions | | 6,882.91 | 145,439.46 |
| Check | 06/01/2012 | 3612 | | Judth Abel | | 3030 · Distributions | | 756.35 | 144,683.11 |
| Check | 06/01/2012 | 3613 | | JOSEPH & Joyce Lipov... | | 3030 · Distributions | | 700.23 | 143,982.88 |
| Check | 06/01/2012 | 3614 | | IRA Services FBO Soto... | | 3030 · Distributions | | 319.90 | 143,662.98 |
| Check | 06/01/2012 | 3615 | | The Kim N. Nguyen Livi... | | 3030 · Distributions | | 264.82 | 143,398.06 |
| Check | 06/01/2012 | 3616 | | Willard E. Fee, Jr. | | 3030 · Distributions | | 711.62 | 142,686.24 |
| Check | 06/01/2012 | 3617 | | Floyd J. and Annetta J. ... | | 3030 · Distributions | | 385.75 | 142,300.49 |
| Check | 06/01/2012 | 3618 | | Bonnie Benson | | 3030 · Distributions | | 1,348.64 | 140,951.85 |
| Check | 06/01/2012 | 3619 | | Pingyu & Carolyn Liu | | 3030 · Distributions | | 4,017.06 | 136,934.79 |
| Check | 06/01/2012 | 3620 | | Ke Rui Lei and Yi Qun ... | | 3030 · Distributions | | 874.03 | 136,060.76 |
| Check | 06/01/2012 | 3621 | | Andre Luchard | | 3030 · Distributions | | 1,174.30 | 134,886.46 |
| Check | 06/01/2012 | 3622 | | IRA Services FBO Wak... | | 3030 · Distributions | | 181.45 | 134,705.01 |
| Check | 06/01/2012 | 3623 | | Daniel & Katherine Lau... | | 3030 · Distributions | | 674.69 | 134,030.32 |
| Check | 06/01/2012 | 3624 | | Chris Doyle | | 3040 · Withdrawals | | 421.48 | 133,608.84 |
| Check | 06/01/2012 | 3625 | | Ashok & Nisha Kapoor | | 3030 · Distributions | | 1,348.53 | 132,260.31 |
| Check | 06/01/2012 | 3626 | | Harry & Freda Goldstein | | 3030 · Distributions | | 620.38 | 131,639.93 |
| Check | 06/01/2012 | 3627 | | IRA Services FBO Zhou... | | 3030 · Distributions | | 332.38 | 131,307.55 |
| Check | 06/01/2012 | 3628 | | Wahid Tadros | | 3030 · Distributions | | 1,678.99 | 129,628.56 |
| Check | 06/01/2012 | 3629 | | IRA Services FBO Barb... | | 3030 · Distributions | | 517.69 | 129,110.87 |
| Check | 06/01/2012 | 3630 | | Edward Minassian | | 3030 · Distributions | | 420.10 | 128,690.77 |
| Check | 06/01/2012 | 3631 | | IRA Services FBO Davi... | | 3030 · Distributions | | 619.17 | 128,071.60 |
| Check | 06/01/2012 | 3632 | | Fanny Fung-Yi Pan | | 3030 · Distributions | | 303.79 | 127,767.81 |
| Check | 06/01/2012 | 3633 | | Christiana G. Schandra | | 3030 · Distributions | | 392.45 | 127,375.36 |
| Check | 06/01/2012 | 3634 | | Jeff and Jane Shen Tru... | | 3030 · Distributions | | 1,027.87 | 126,347.49 |
| Check | 06/01/2012 | 3635 | | An Nian Zhang | | 3030 · Distributions | | 621.13 | 125,726.36 |
| Check | 06/01/2012 | 3636 | | Te Family Trust | | 3030 · Distributions | | 208.20 | 125,518.16 |
| Check | 06/01/2012 | 3637 | | Ira Services FBO John ... | | 3030 · Distributions | | 154.02 | 125,364.14 |
| Check | 06/01/2012 | 3638 | | IRA Services FBO Barb... | | 3030 · Distributions | | 163.95 | 125,200.19 |
| Check | 06/01/2012 | 3639 | | IRA Services FBO John... | | 3030 · Distributions | | 173.02 | 125,027.17 |
| Check | 06/01/2012 | 3640 | | Vivek Agarwal | | 3030 · Distributions | | 331.11 | 124,696.06 |
| Check | 06/01/2012 | 3641 | | Ning Sung & Emiko Mat... | | 3030 · Distributions | | 345.03 | 124,351.03 |
| Check | 06/01/2012 | 3642 | | Masayoshi & Sanae Habu | | 3030 · Distributions | | 564.93 | 123,786.10 |
| Check | 06/01/2012 | 3643 | | IRA Services FBO Sun... | | 3030 · Distributions | | 213.79 | 123,572.31 |
| Check | 06/01/2012 | 3644 | | Robert S. Ferguson, Jr. | | 3030 · Distributions | | 171.79 | 123,400.52 |
| Check | 06/01/2012 | 3645 | | Takeshi Omura | | 3030 · Distributions | | 1,276.20 | 122,124.32 |
| Check | 06/01/2012 | 3646 | | Perone Solo 401(k) | | 3030 · Distributions | | 172.78 | 121,951.54 |
| Check | 06/01/2012 | 3647 | | IRA Services FBO Kem... | | 3030 · Distributions | | 943.04 | 121,008.50 |
| Check | 06/01/2012 | 3648 | | Thiagarajan Tangavelu ... | | 3030 · Distributions | | 354.69 | 120,653.81 |
| Check | 06/01/2012 | 3649 | | IRA Services FBO Coh... | | 3030 · Distributions | | 646.92 | 120,006.89 |
| Check | 06/01/2012 | 3650 | | IRA Services FBO Varn... | | 3030 · Distributions | | 663.17 | 119,343.72 |
| Check | 06/01/2012 | 3651 | | Joel W. Goodman | | 3030 · Distributions | | 170.20 | 119,173.52 |
| Check | 06/01/2012 | 3652 | | Jeffrey W. Abramson | | 3030 · Distributions | | 2,472.07 | 116,701.45 |
| Check | 06/01/2012 | 3653 | | Masayoshi & Sanae Habu | | 3030 · Distributions | | 13.61 | 116,687.84 |
| Check | 06/01/2012 | 3654 | | Masayoshi & Sanae Habu | | 3030 · Distributions | | 13.61 | 116,674.23 |
| Check | 06/01/2012 | 3655 | | Rainert 2001 Living Trust | | 3030 · Distributions | | 443.03 | 116,231.20 |
| Check | 06/01/2012 | 3656 | | Allan Leibof | | 3030 · Distributions | | 170.24 | 116,060.96 |
| Check | 06/01/2012 | 3657 | | Matthew & Stephaney T... | | 3030 · Distributions | | 681.68 | 115,379.28 |
| Check | 06/01/2012 | 3658 | | Ira Services FBO Van S... | | 3030 · Distributions | | 794.68 | 114,584.60 |
| Check | 06/01/2012 | 3659 | | IRA services FBO Charl... | | 3030 · Distributions | | 267.53 | 114,317.07 |
| Check | 06/01/2012 | 3660 | | Sukumar & Shamda Mu... | | 3030 · Distributions | | 203.07 | 114,114.00 |
| Check | 06/01/2012 | 3661 | | Chris & Glenda Benztis | | 3030 · Distributions | | 154.02 | 113,959.98 |
| Check | 06/01/2012 | 3662 | | R. Peter Griffith DDS | | 3030 · Distributions | | 729.51 | 113,230.47 |
| Check | 06/01/2012 | 3663 | | Rhona Lebof | | 3030 · Distributions | | 179.05 | 113,051.42 |
| Check | 06/01/2012 | 3664 | | IRA Services FBO Kurt ... | | 3030 · Distributions | | 166.04 | 112,885.38 |
| Check | 06/01/2012 | 3665 | | Gulab & Nimmi Gidwani... | | 3030 · Distributions | | 240.21 | 112,645.17 |
| Check | 06/01/2012 | 3666 | | Andreas & Margaret M>... | | 3030 · Distributions | | 187.85 | 112,457.32 |
| Check | 06/01/2012 | 3667 | | richard & Linda Benson | | 3030 · Distributions | | 167.59 | 112,289.73 |
| Check | 06/01/2012 | 3668 | | Charlotte Wu | | 3030 · Distributions | | 261.55 | 112,028.18 |
| Check | 06/01/2012 | 3669 | | Orlando & Tony Escobar | | 3030 · Distributions | | 338.46 | 111,689.72 |
| Check | 06/01/2012 | 3670 | | Ron Lebetich Co Profit ... | | 3030 · Distributions | | 314.21 | 111,375.51 |
| Check | 06/01/2012 | 3671 | | Anders Bjorkman | | 3030 · Distributions | | 235.86 | 111,139.65 |
| Check | 06/01/2012 | 3672 | | Nocera Rev. Sep. Prop... | | 3030 · Distributions | | 332.33 | 110,807.32 |
| Check | 06/01/2012 | 3673 | | The Rushba Family Rev... | | 3030 · Distributions | | 198.04 | 110,609.28 |
| Check | 06/01/2012 | 3674 | | IRA sERVICES FBO Li... | | 3030 · Distributions | | 38.23 | 109,802.30 |
| Check | 06/01/2012 | 3675 | | Marcial La Roque | | 3030 · Distributions | | 1,294.63 | 108,507.45 |
| Check | 06/01/2012 | 3676 | | IRA Services FBO Muk... | | 3030 · Distributions | | 460.14 | 108,047.31 |
| Check | 06/01/2012 | 3677 | | Howard Gottlieb | | 3030 · Distributions | | 165.48 | 107,881.83 |
| Check | 06/01/2012 | 3678 | | Gilmore Family Trust | | 3030 · Distributions | | 492.10 | 107,389.73 |
| Check | 06/01/2012 | 3679 | | IRA Services FBO Dam... | | 3030 · Distributions | | 661.25 | 106,728.48 |
| Check | 06/01/2012 | 3680 | | John P. and Jeanne Atno | | 3030 · Distributions | | 164.82 | 106,563.56 |
| Check | 06/01/2012 | 3681 | | John McCarthy | | 3030 · Distributions | | 1,837.14 | 104,726.42 |
| Check | 06/01/2012 | 3682 | | Stephen D. Pahl TTEES | | 3030 · Distributions | | 326.71 | 104,399.71 |
| Check | 06/01/2012 | 3684 | | IRA services Trust | | 3030 · Distributions | | 164.68 | 104,235.03 |
| Check | 06/01/2012 | 3684 | | IRA services Trust | | 3030 · Distributions | | 232.00 | 103,965.03 |
| Check | 06/01/2012 | 3685 | | Mary Sung | | 3030 · Distributions | | 172.66 | 103,822.17 |
| Check | 06/01/2012 | 3686 | | Rev. Living Trust of Bro... | | 3030 · Distributions | | 164.17 | 103,658.00 |
| Check | 06/01/2012 | 3687 | | Edward & Mariam Bell | | 3030 · Distributions | | 477.22 | 103,180.78 |
| Check | 06/01/2012 | 3688 | | Nyberg Revocable Trust | | 3030 · Distributions | | 163.91 | 103,016.87 |
| Check | 06/01/2012 | 3689 | | Gary J. Heil | | 3030 · Distributions | | 165.42 | 102,851.45 |
| Check | 06/01/2012 | 3690 | | Hsin-Shen Tai | | 3030 · Distributions | | 21.52 | 102,829.93 |
| Check | 06/01/2012 | 3691 | | IRA Services FBO Den... | | 3030 · Distributions | | 432.91 | 102,397.02 |
| Check | 06/01/2012 | 3692 | | Vincent C. Moyer | | 3030 · Distributions | | 163.68 | 102,234.04 |
| Check | 06/01/2012 | 3693 | | Mary Ester DiPietro | | 3030 · Distributions | | 165.16 | 102,068.88 |
| Check | 06/01/2012 | 3694 | | John Woo & Cindy Ng | | 3030 · Distributions | | 656.38 | 101,412.50 |
| Check | 06/01/2012 | 3695 | | James Po Kuen Chiang... | | 3030 · Distributions | | 263.73 | 101,148.77 |
| Check | 06/01/2012 | 3696 | | David Hernandez | | 3030 · Distributions | | 202.17 | 100,946.60 |
| Check | 06/01/2012 | 3697 | | Armour Family Trust | | 3030 · Distributions | | 164.63 | 100,781.97 |
| Check | 06/01/2012 | 3698 | | Oliver & Joanna Yu | | 3030 · Distributions | | 325.49 | 100,456.48 |

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 06/01/2012 | 3699 | | Akhila N. Gantayat | | 3030 · Distributions | | 154.02 | 100,302.46 |
| Check | 06/01/2012 | 3700 | | Shiang Mesi Heh | | 3030 · Distributions | | 649.57 | 99,652.89 |
| Check | 06/01/2012 | 3701 | | Nilendu Sekhar Bagchi ... | | 3030 · Distributions | | 226.85 | 99,425.84 |
| Check | 06/01/2012 | 3702 | | Ira Services FBO Steve... | | 3030 · Distributions | | 162.33 | 99,263.61 |
| Check | 06/01/2012 | 3703 | | Larry Minter | | 3030 · Distributions | | 775.79 | 98,487.82 |
| Check | 06/01/2012 | 3704 | | Ira Services FBO Bird, ... | | 3030 · Distributions | | 369.66 | 98,118.16 |
| Check | 06/01/2012 | 3705 | | Ronald Alphert Young | | 3030 · Distributions | | 288.64 | 97,829.52 |
| Check | 06/01/2012 | 3706 | | Nabeel Ahmed | | 3030 · Distributions | | 353.53 | 97,473.99 |
| Check | 06/01/2012 | 3707 | | Carol A. Staley | | 3030 · Distributions | | 810.88 | 96,663.11 |
| Check | 06/01/2012 | 3708 | | IRA Services FBO Moni... | | 3030 · Distributions | | 354.17 | 96,308.94 |
| Check | 06/01/2012 | 3709 | | WJA Secure Income Fu... | | 3030 · Distributions | | 646.48 | 95,662.46 |
| Check | 06/01/2012 | 3710 | | Virginia Barnes | | 3030 · Distributions | | 1,288.89 | 94,373.57 |
| Check | 06/01/2012 | 3711 | | Ivy To | | 3030 · Distributions | | 308.05 | 94,065.52 |
| Check | 06/01/2012 | 3712 | | Wendi J. Dick | | 3030 · Distributions | | 508.40 | 93,557.12 |
| Check | 06/01/2012 | 3713 | | Carl A. Wolfe | | 3030 · Distributions | | 161.30 | 93,395.82 |
| Check | 06/01/2012 | 3714 | | TD Ameritrade FBO Ma... | | 3030 · Distributions | | 161.27 | 93,234.55 |
| Check | 06/01/2012 | 3715 | | Antonio F. Palumbo | | 3030 · Distributions | | 887.61 | 92,346.94 |
| Check | 06/01/2012 | 3716 | | Richard E. Moore | | 3030 · Distributions | | 161.08 | 92,185.86 |
| Check | 06/01/2012 | 3717 | | Krishna Bhola & Jennife... | | 3030 · Distributions | | 308.05 | 91,877.81 |
| Check | 06/01/2012 | 3718 | | Yi Gun Zhou | | 3030 · Distributions | | 38.73 | 91,839.08 |
| Check | 06/01/2012 | 3719 | | Gilmore-Halliwell Living... | | 3030 · Distributions | | 317.13 | 91,521.95 |
| Check | 06/01/2012 | 3720 | | IRA Services FBO Zhou... | | 3030 · Distributions | | 321.71 | 91,200.24 |
| Check | 06/01/2012 | 3721 | | Millenium Trust Co. FB... | | 3030 · Distributions | | 321.45 | 90,878.79 |
| Check | 06/01/2012 | 3722 | | Jack Buchman | | 3030 · Distributions | | 308.05 | 90,570.74 |
| Check | 06/01/2012 | 3723 | | Tiffany Woo | | 3030 · Distributions | | 160.50 | 90,410.24 |
| Check | 06/01/2012 | 3724 | | Katherine Woo | | 3030 · Distributions | | 160.50 | 90,249.74 |
| Check | 06/01/2012 | 3726 | | Stella S. F. Liu | | 3030 · Distributions | | 275.52 | 89,974.22 |
| Check | 06/01/2012 | 3727 | | Laula J. & Karen A. Leo... | | 3030 · Distributions | | 627.67 | 89,346.55 |
| Check | 06/01/2012 | 3728 | | IRA sERVICES fbo Jam... | | 3030 · Distributions | | 272.83 | 89,073.72 |
| Check | 06/01/2012 | 3729 | | Anthony Gee Revocabl... | | 3030 · Distributions | | 258.04 | 88,815.68 |
| Check | 06/01/2012 | 3730 | | Robert & Mary Prevedello | | 3030 · Distributions | | 159.65 | 88,656.03 |
| Check | 06/01/2012 | 3731 | | Marilou Heckman c/o W... | | 3030 · Distributions | | 1,540.23 | 87,115.80 |
| Check | 06/01/2012 | 3732 | | Johnson Chunsheng Ch... | | 3030 · Distributions | | 156.58 | 86,959.22 |
| Check | 06/01/2012 | 3733 | | Ronald J. Gordon, FBO... | | 3030 · Distributions | | 924.14 | 86,035.08 |
| Check | 06/01/2012 | 3734 | | IRA Services FBO Mulc... | | 3030 · Distributions | | 185.04 | 85,840.04 |
| Check | 06/01/2012 | 3735 | | Ingle & Kay Paik | | 3030 · Distributions | | 476.20 | 85,363.84 |
| Check | 06/01/2012 | 3736 | | Ira Services FBO Van T... | | 3030 · Distributions | | 129.94 | 85,233.90 |
| Check | 06/01/2012 | 3737 | | IRA Services FBO Van ... | | 3030 · Distributions | | 71.04 | 85,162.86 |
| Check | 06/01/2012 | 3738 | | IRA Services FBO Sih, ... | | 3030 · Distributions | | 253.67 | 84,909.19 |
| Check | 06/01/2012 | 3739 | | Hsiu Feng Wang & Jim... | | 3030 · Distributions | | 1,540.23 | 83,368.96 |
| Check | 06/01/2012 | 3740 | | Pesner Family Revocab... | | 3030 · Distributions | | 119.76 | 83,249.20 |
| Check | 06/01/2012 | 3741 | | Bronco Enterprises Inc, ... | | 3030 · Distributions | | 317.03 | 82,932.17 |
| Check | 06/01/2012 | 3742 | | Yokuyo & Aaron K. Hau... | | 3030 · Distributions | | 8,749.93 | 74,182.24 |
| Check | 06/01/2012 | 3743 | | Khuzeme A. Savai | | 3030 · Distributions | | 158.29 | 74,023.95 |
| Check | 06/01/2012 | 3744 | | The Lauri E Fried-Lee &... | | 3030 · Distributions | | 309.59 | 73,714.36 |
| Check | 06/01/2012 | 3745 | | IRA Services FBO Mots... | | 3030 · Distributions | | 455.33 | 73,259.03 |
| Check | 06/01/2012 | 3746 | | IRA Services FBO Lync... | | 3030 · Distributions | | 314.44 | 72,944.59 |
| Check | 06/01/2012 | 3747 | | Roger Wong McBay c/o ... | | 3030 · Distributions | | 616.09 | 72,328.50 |
| Check | 06/01/2012 | 3748 | | Ira Services FBO Merce... | | 3030 · Distributions | | 633.02 | 71,695.48 |
| Check | 06/01/2012 | 3749 | | Yan Cindy Kwok and Fr... | | 3030 · Distributions | | 158.11 | 71,537.37 |
| Check | 06/01/2012 | 3750 | | Mohamed Dhalla CPA ... | | 3030 · Distributions | | 308.05 | 71,229.32 |
| Check | 06/01/2012 | 3751 | | IRA Services FBO Seid... | | 3030 · Distributions | | 157.95 | 71,071.37 |
| Check | 06/01/2012 | 3752 | | Rev Living trust of Rich... | | 3030 · Distributions | | 378.63 | 70,692.74 |
| Check | 06/01/2012 | 3753 | | Mark Sun Lin | | 3030 · Distributions | | 157.92 | 70,534.82 |
| Check | 06/01/2012 | 3754 | | IRA Services FBO Sih, ... | | 3030 · Distributions | | 51.08 | 70,483.74 |
| Check | 06/01/2012 | 3755 | | Lindner John | | 3030 · Distributions | | 12.61 | 70,471.13 |
| Check | 06/01/2012 | 3756 | | Amir H & Louise F Sohr... | | 3030 · Distributions | | 924.14 | 69,546.99 |
| Check | 06/01/2012 | 3757 | | Ali Tabatabaiari | | 3030 · Distributions | | 308.05 | 69,238.94 |
| Check | 06/01/2012 | 3758 | | Ovadia Trust | | 3030 · Distributions | | 253.26 | 68,985.68 |
| Check | 06/01/2012 | 3759 | | Robert K & Ethel J Leef... | | 3030 · Distributions | | 315.46 | 68,670.22 |
| Check | 06/01/2012 | 3760 | | Weisbart 1986 Family T... | | 3030 · Distributions | | 154.02 | 68,516.20 |
| Check | 06/01/2012 | 3761 | | Robert Swanbeck | | 3030 · Distributions | | 309.28 | 68,206.92 |
| Check | 06/01/2012 | 3762 | | Paula Klug | | 3030 · Distributions | | 616.09 | 67,590.83 |
| Check | 06/01/2012 | 3763 | | Elisabeth H. McClintock | | 3030 · Distributions | | 472.06 | 67,118.77 |
| Check | 06/01/2012 | 3764 | | Ron Gordon | | 3030 · Distributions | | 157.42 | 66,961.35 |
| Check | 06/01/2012 | 3765 | | Sandra Khoury | | 3030 · Distributions | | 157.29 | 66,804.06 |
| Check | 06/01/2012 | 3766 | | Gracella Lenhart | | 3030 · Distributions | | 188.58 | 66,615.48 |
| Check | 06/01/2012 | 3767 | | Carol Wroch | | 3030 · Distributions | | 180.68 | 66,426.80 |
| Check | 06/01/2012 | 3768 | | Beatrice Sinclair TEES | | 3030 · Distributions | | 188.68 | 66,238.12 |
| Check | 06/01/2012 | 3769 | | Doris T. Moore | | 3030 · Distributions | | 314.03 | 65,924.09 |
| Check | 06/01/2012 | 3773 | | IRA Services FBO Pes... | | 3030 · Distributions | | 388.34 | 65,535.75 |
| Check | 06/01/2012 | 3774 | | Patricia F. Pitts | | 3030 · Distributions | | 136.79 | 65,378.96 |
| Check | 06/01/2012 | 3775 | | Steven Corcoran TTEE | | 3030 · Distributions | | 782.30 | 64,596.66 |
| Check | 06/01/2012 | 3776 | | Pauline Schwartz | | 3030 · Distributions | | 308.05 | 64,288.61 |
| Check | 06/01/2012 | 3777 | | IRA services FBO Flore... | | 3030 · Distributions | | 156.94 | 64,131.67 |
| Check | 06/01/2012 | 3778 | | Michael Gagnon | | 3030 · Distributions | | 308.05 | 63,823.62 |
| Check | 06/01/2012 | 3779 | | Ira Services FBO Philip ... | | 3030 · Distributions | | 621.11 | 63,202.51 |
| Check | 06/01/2012 | 3780 | | Ira Services FBO Leona... | | 3030 · Distributions | | 634.85 | 62,567.66 |
| Check | 06/01/2012 | 3781 | | IRA sERVICES fbo Joh... | | 3030 · Distributions | | 155.90 | 62,411.76 |
| Check | 06/01/2012 | 3782 | | Harold H. Turner | | 3030 · Distributions | | 155.90 | 62,255.86 |
| Check | 06/01/2012 | 3783 | | Robert Dale & Patricia ... | | 3030 · Distributions | | 155.90 | 62,099.96 |
| Check | 06/01/2012 | 3784 | | TD Ameritrade FBO Ste... | | 3030 · Distributions | | 560.56 | 61,539.40 |
| Check | 06/01/2012 | 3786 | | IRA sERVICES FBO E... | | 3030 · Distributions | | 284.27 | 61,255.13 |
| Check | 06/01/2012 | 3787 | | Barry Kirkland and Cath... | | 3030 · Distributions | | 471.06 | 60,784.07 |
| Check | 06/01/2012 | 3788 | | Mary Jo Potter, TTEES | | 3030 · Distributions | | 280.87 | 60,503.20 |
| Check | 06/01/2012 | 3789 | | John P. and Jeanne Atno | | 3030 · Distributions | | 1,352.10 | 59,151.10 |
| Check | 06/01/2012 | 3790 | | Frederick Schwalbach | | 3030 · Distributions | | 154.88 | 58,996.22 |
| Check | 06/01/2012 | 3791 | | Don R Castleman Acco... | | 3030 · Distributions | | 308.05 | 58,688.17 |
| Check | 06/01/2012 | 3792 | | Sterling Trust FBO Man... | | 3030 · Distributions | | 620.63 | 58,067.54 |
| Check | 06/01/2012 | 3793 | | IRA sERVICES FBO Jef... | | 3030 · Distributions | | 183.81 | 57,883.73 |
| Check | 06/01/2012 | 3794 | | IRA services fbo Carol ... | | 3030 · Distributions | | 293.89 | 57,589.84 |
| Check | 06/01/2012 | 3795 | | Farnam Johnson Corp | | 3030 · Distributions | | 155.06 | 57,434.78 |
| Check | 06/01/2012 | 3796 | | Jim and Sandy Bland | | 3030 · Distributions | | 276.84 | 57,155.94 |
| Check | 06/01/2012 | 3797 | | Olivia Hone | | 3030 · Distributions | | 154.65 | 57,001.09 |
| Check | 06/01/2012 | 3798 | | Donna Pattillo | | 3030 · Distributions | | 308.64 | 56,691.45 |
| Check | 06/01/2012 | 3799 | | Hantao & Sylvia Yang T... | | 3030 · Distributions | | 309.54 | 56,381.91 |
| Check | 06/01/2012 | 3800 | | Ysabel and Barbara Ku... | | 3030 · Distributions | | 154.82 | 56,226.99 |
| Check | 06/01/2012 | 3801 | | IRA services FBO Barry... | | 3030 · Distributions | | 182.97 | 56,033.02 |
| Check | 06/01/2012 | 3802 | | Dan Barron | | 3030 · Distributions | | 258.36 | 55,774.66 |
| Check | 06/01/2012 | ACH | | ACH - IPF GROUP DIS... | | 3030 · Distributions | | 53,466.64 | 2,308.02 |
| Check | 06/01/2012 | 3770 | | IRA Services FBO Bag... | | 3030 · Distributions | | 1,179.98 | 1,128.04 |
| Check | 06/01/2012 | 3771 | | IRA Services FBO Less... | | 3030 · Distributions | | 189.30 | 938.66 |
| Check | 06/01/2012 | 3772 | | IRA Services FBO Bleg... | | 3030 · Distributions | | 382.94 | 555.72 |
| Check | 06/01/2012 | 3785 | | Alexander & Nancy Tra... | | 3030 · Distributions | | 155.71 | 401.01 |
| Check | 06/04/2012 | ach | | Susan B. Coffey Revoc... | | 3040 · Withdrawals | | 200.00 | 201.01 |
| Check | 06/19/2012 | 3725 | | Leonard Strelzin | VOID: | 3030 · Distributions | 0.00 | | 201.01 |
| | | | | | | | | | |
| **Total 1020 · Torrey Pines- 7590 - Distrib** | | | | | | | **3,278,185.47** | **3,277,984.46** | **201.01** |

2:33 PM
08/04/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

1929 · Heritage · 3566 · Money Market

Total 1030 · Community Bank of the Bay · CD

1040 · Community Bank of the Bay · CD

Total 1040 · Community Bank of the Bay · CD

2:52 PM

08/18/16

Accrual Basis

## Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1051 · Lighthouse Bank MM - 5437 | | | | | | | | | |
| Check | 01/26/2010 | 1112 | | Lighthouse Bank | MMA Opening Capital - Need to locate B/U | 1011 · Heritage - 3513 - Operating | 250,000.00 | | 250,000.00 |
| Check | 03/31/2010 | 101 | | Small Business Capital,... | Capitalization of LLC | 1510 · Investment in SBC LLC | | 240,000.00 | 10,000.00 |
| Deposit | 09/30/2010 | | | | Interest | 4030 · Bank & Investment Interest | 500.97 | | 10,500.97 |
| Deposit | 12/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 6.62 | | 10,507.59 |
| Deposit | 01/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 4.25 | | 10,511.84 |
| Deposit | 02/28/2011 | | | | Interest | 4030 · Bank & Investment Interest | 6.62 | | 10,518.46 |
| Deposit | 06/30/2011 | | | | Interest | 4030 · Bank & Investment Interest | 2.16 | | 10,520.62 |
| Deposit | 07/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 2.23 | | 10,522.85 |
| Deposit | 08/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 2.23 | | 10,525.08 |
| General Journal | 03/31/2012 | Transfer | | | Interest for March | 1030 · Heritage - 3596 - Money ... | 15.37 | | 10,540.45 |
| Total 1051 · Lighthouse Bank MM - 5437 | | | | | | | 250,540.45 | 240,000.00 | 10,540.45 |
| 1052 · High Desert - MM - 0819 | | | | | | | | | |
| General Journal | 12/28/2010 | Bnk Act... | | | Trf Funds fr Heritage #3596 to High Desert ne... | 1012 · High Desert - 1610 | 250,000.00 | | 250,000.00 |
| Deposit | 12/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 16.43 | | 250,016.43 |
| Deposit | 01/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 169.93 | | 250,186.36 |
| Deposit | 02/28/2011 | | | | Interest | 4030 · Bank & Investment Interest | 150.84 | | 250,337.20 |
| Deposit | 03/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 148.88 | | 250,486.08 |
| Deposit | 04/30/2011 | | | | Interest | 4030 · Bank & Investment Interest | 144.15 | | 250,630.23 |
| Deposit | 05/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 149.05 | | 250,779.28 |
| Transfer | 06/16/2011 | | | | Funds Transfer | 1030 · Heritage - 3596 - Money ... | | 200,000.00 | 50,779.28 |
| Deposit | 06/30/2011 | | | | Interest | 4030 · Bank & Investment Interest | 86.78 | | 50,866.06 |
| Deposit | 07/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 30.25 | | 50,896.31 |
| Deposit | 08/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 30.27 | | 50,926.58 |
| Deposit | 09/30/2011 | | | | Interest | 4030 · Bank & Investment Interest | 29.31 | | 50,955.89 |
| Check | 10/12/2011 | ach | | Investors Prime Fund, L... | transfer to 3513 | 1060 · Interbank Transfers | | 45,000.00 | 5,955.89 |
| Deposit | 10/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 6.68 | | 5,962.57 |
| Deposit | 11/30/2011 | | | | Interest | 4030 · Bank & Investment Interest | 2.95 | | 5,965.52 |
| Deposit | 12/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 3.04 | | 5,968.56 |
| Deposit | 01/31/2012 | | | | Interest | 4030 · Bank & Investment Interest | 3.04 | | 5,971.60 |
| Check | 02/29/2012 | ach | | | Bank charge | 5010 · Bank Fees | | 3.04 | 5,968.56 |
| Deposit | 02/29/2012 | | | | Interest | 4030 · Bank & Investment Interest | 5.89 | | 5,974.45 |
| Deposit | 03/31/2012 | | | | Interest | 4030 · Bank & Investment Interest | 3.04 | | 5,977.49 |
| Deposit | 04/30/2012 | | | | Interest | 4030 · Bank & Investment Interest | 2.74 | | 5,980.23 |
| Total 1052 · High Desert - MM - 0819 | | | | | | | 250,983.27 | 245,003.04 | 5,980.23 |
| 1060 · Interbank Transfers | | | | | | | | | |
| Check | 01/12/2010 | 1073 | | Investors Prime Fund, L... | Transfer to Heritage #3513 | 1010 · Wells Fargo - 6093 - Ope... | 385,022.55 | | 385,022.55 |
| Deposit | 01/13/2010 | 1073 | | Investors Prime Fund, L... | Trf fr WF #6093 | 1011 · Heritage - 3513 - Operating | | 385,022.55 | 0.00 |
| Check | 03/29/2010 | 2036 | | Investors Prime Fund, L... | Deposit to cover monthly ACH's | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 30,000.00 |
| Deposit | 03/30/2010 | 2036 | | Investors Prime Fund, L... | Transfer funds from Heritage #3513 | 1020 · Torrey Pines- 7590 - Dist... | | 30,000.00 | 0.00 |
| Check | 04/20/2010 | W/D | | Investors Prime Fund, L... | Trf to #3513 for wire | 1030 · Heritage - 3596 - Money ... | 20,000.00 | | 20,000.00 |
| Deposit | 04/20/2010 | | | Investors Prime Fund L... | Transfer from #3596 for wire | 1011 · Heritage - 3513 - Operating | | 20,000.00 | 0.00 |
| Check | 04/29/2010 | 2084 | | Alta Alliance | trf funds for May 2010 distribution | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 30,000.00 |
| Deposit | 04/29/2010 | 2084 | | Investors Prime Fund, L... | Transfer funds fr Heritage #3513 to Alta #7590... | 1020 · Torrey Pines- 7590 - Dist... | | 30,000.00 | 0.00 |
| Check | 05/10/2010 | 2099 | | Investors Prime Fund, L... | Funds Transfer to #7590 | 1011 · Heritage - 3513 - Operating | 60,000.00 | | 60,000.00 |
| Deposit | 05/20/2010 | 2099 | | Investors Prime Fund, L... | Funds transfer from #3513, ck dtd 5/10/10 | 1020 · Torrey Pines- 7590 - Dist... | | 60,000.00 | 0.00 |
| Check | 06/08/2010 | 2124 | | Investors Prime Fund, L... | Transfer funds from #3513 to Altaq #7590 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 100,000.00 |
| Deposit | 06/08/2010 | 2124 | | Investors Prime Fund, L... | Transfer funds from #3513 to #7590 | 1020 · Torrey Pines- 7590 - Dist... | | 100,000.00 | 0.00 |
| Deposit | 06/23/2010 | 1766 | | SB Capital Brokers Trus... | King Trust #50 par offset-SB paid to SBC PF n... | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -2,000.00 |
| Check | 06/24/2010 | 2138 | | SB Capital Corp. | Reimburse deposit of SB Cap Corp ck#1766 c... | 1011 · Heritage - 3513 - Operating | 2,000.00 | | 0.00 |
| Check | 07/12/2010 | Trf | | Investors Prime Fund, L... | Trf fr #3596 to #3513 | 1030 · Heritage - 3596 - Money ... | 12,500.00 | | 12,500.00 |
| Deposit | 07/12/2010 | | | Investors Prime Fund, L... | Trf funds fr #3596 to #3513 | 1011 · Heritage - 3513 - Operating | | 12,500.00 | 0.00 |
| Deposit | 07/15/2010 | 1124 | | SB Capital Brokers Trus... | #50 King escrow junk fees pd by Mgr-SB depo... | 1011 · Heritage - 3513 - Operating | | 623.40 | -623.40 |
| Deposit | 07/19/2010 | 2154 | | Investors Prime Fund, L... | Transfer funds from IPF #3513 to Alta #7590 | 1020 · Torrey Pines- 7590 - Dist... | | 25,000.00 | -25,623.40 |
| Check | 07/19/2010 | 2154 | | Alta Alliance | Transfer funds from #3513 to Altaq #7590 | 1011 · Heritage - 3513 - Operating | 25,000.00 | | -623.40 |
| Deposit | 07/29/2010 | 1140 | | SB Capital Brokers Trus... | #108 Mardock paydown | 1011 · Heritage - 3513 - Operating | | 79,200.00 | -79,823.40 |
| Check | 07/30/2010 | 2167 | | Heritage Bank | Mardock paid twice by BT 16th & 30th | 1011 · Heritage - 3513 - Operating | 79,200.00 | | -623.40 |
| Check | 07/31/2010 | 2169 | | SBC Portfolio Fund, LLC | Reimb Dep Error on 7/15/10 ck#1124 | 1011 · Heritage - 3513 - Operating | 623.40 | | 0.00 |
| Check | 08/03/2010 | 2184 | | Alta Alliance | Trf funds fr #3513 to #7590 for distributions | 1011 · Heritage - 3513 - Operating | 35,000.00 | | 35,000.00 |
| Deposit | 08/04/2010 | 2184 | | Investors Prime Fund, L... | Fund transfer fr #3513 for distrib | 1020 · Torrey Pines- 7590 - Dist... | | 35,000.00 | 0.00 |
| Check | 08/12/2010 | 2188 | | Alta Alliance | trf to Alta #7590 | 1011 · Heritage - 3513 - Operating | 1,000,000.00 | | 1,000,000.00 |
| Deposit | 08/12/2010 | 2188 | | Investors Prime Fund, L... | Trf fr #3513 to Alta #7590 | 1020 · Torrey Pines- 7590 - Dist... | | 1,000,000.00 | 0.00 |
| Deposit | 09/17/2010 | 2099 | | Investors Prime Fund, L... | Trf funds fr #7590 to #3513 | 1011 · Heritage - 3513 - Operating | | 350,000.00 | -350,000.00 |
| Check | 09/21/2010 | 2099 | | Investors Prime Fund, L... | Trf fr Alta #7590 to Heritage #3513 | 1020 · Torrey Pines- 7590 - Dist... | 350,000.00 | | 0.00 |
| Deposit | 10/01/2010 | 2215 | | Investors Prime Fund, L... | Trf Funds fr Hert #3513 to Alta #7590 for distrib | 1020 · Torrey Pines- 7590 - Dist... | | 50,000.00 | -50,000.00 |
| Check | 10/01/2010 | 2215 | | Alta Alliance | Trf funds fr #3513 to Alta #7590 for distrib | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 0.00 |
| Check | 11/21/2010 | Transfer | | Investors Prime Fund, L... | Trf funds to MM act#3596 | 1011 · Heritage - 3513 - Operating | 2,500,000.00 | | 2,500,000.00 |
| Deposit | 11/21/2010 | | | Investors Prime Fund, L... | Trf Funds fr Heritage #3513 | 1030 · Heritage - 3596 - Money ... | | 2,500,000.00 | 0.00 |
| Check | 11/30/2010 | 2239 | | Alta Alliance | Trf to Alta #7590 for Dec Distribution | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 50,000.00 |
| Deposit | 12/01/2010 | 2239 | | Investors Prime Fund, L... | Trf fr Heritage #3513 for Dec Distrib | 1020 · Torrey Pines- 7590 - Dist... | | 50,000.00 | 0.00 |
| Check | 12/22/2010 | 122210 | | Heritage Bank | Trf fr #3513 to Heritage #3596 MM act | 1011 · Heritage - 3513 - Operating | 1,000,000.00 | | 1,000,000.00 |
| Deposit | 12/22/2010 | | | Heritage Bank | Trf fr Heritage #3513 to Heritage #3596 MM | 1030 · Heritage - 3596 - Money ... | | 1,000,000.00 | 0.00 |
| Check | 01/01/2011 | 2252 | | Alta Alliance | Trf funds to Alta #7590 for distrib | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 30,000.00 |
| Deposit | 01/04/2011 | 2252 | | Investors Prime Fund, L... | Trf fr Heritage #3513 for distribution | 1020 · Torrey Pines- 7590 - Dist... | | 30,000.00 | 0.00 |
| Check | 02/01/2011 | 020111 | | Heritage Bank | Trf to #7590 for distrib - counter ck to purchas... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 50,000.00 |
| Deposit | 02/01/2011 | 145113 | | Investors Prime Fund, L... | Trf funds fr Heritage #3513 fo distrib | 1020 · Torrey Pines- 7590 - Dist... | | 50,000.00 | 0.00 |
| Check | 03/01/2011 | 2285 | | Alta Alliance | Trf funds to Alta (Torrey Pines bnk) #7590 for ... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 50,000.00 |
| Deposit | 03/02/2011 | 2285 | | Investors Prime Fund, L... | Trf fr Heritage #3513 to Torrey #7590 for distri... | 1020 · Torrey Pines- 7590 - Dist... | | 50,000.00 | 0.00 |
| Check | 06/16/2011 | 061611... | | California Business Bank | WIRE/OUT-201116700181;BNF CBB PP SUB... | 1011 · Heritage - 3513 - Operating | 495,000.00 | | 495,000.00 |
| Check | 06/23/2011 | | | California Business Bank | WIRE/OUT-201117400166;BNF CBB PP SUB... | 1030 · Heritage - 3596 - Money ... | 495,000.00 | | 990,000.00 |
| General Journal | 06/30/2011 | svc trst | | | stock purchase - California Business Bank | 1516 · California Business Bank... | | 990,000.00 | 0.00 |
| Check | 07/06/2011 | | | Shueh Family Trust | bounced check | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 75,000.00 |
| Deposit | 07/06/2011 | | | Shueh Family Trust | replaced bounced check | 1011 · Heritage - 3513 - Operating | | 75,000.00 | 0.00 |
| Deposit | 10/01/2011 | ach | | Yuki Tuttle | ach payment returned | 1020 · Torrey Pines- 7590 - Dist... | | 53.66 | -53.66 |
| Check | 10/01/2011 | 3359 | | Yuki Tuttle | cut manual check for Yuki Tuttle | 1020 · Torrey Pines- 7590 - Dist... | 53.66 | | 0.00 |
| Check | 10/12/2011 | ach | | Investors Prime Fund, L... | transfer to 3513 | 1012 · High Desert - 1610 | 45,000.00 | | 45,000.00 |
| Check | 10/12/2011 | ach | | Investors Prime Fund, L... | transfer to 3513 | 1052 · High Desert - MM - 0819 | 45,000.00 | | 90,000.00 |
| Deposit | 10/12/2011 | ach | | Investors Prime Fund, L... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 90,000.00 | 0.00 |
| Deposit | 10/31/2011 | ach | | Todd Petersen & Judith ... | #1179 Todd Petersen & Judith Petersen - initia... | 1011 · Heritage - 3513 - Operating | | 47,937.00 | -47,937.00 |
| Check | 10/31/2011 | | | SBC Portfolio Fund, LLC | transfer Todd Petersen & Judith Petersen fund... | 1011 · Heritage - 3513 - Operating | 47,937.00 | | 0.00 |
| Deposit | 05/21/2012 | | | Heritage Bank | CREDIT | 1011 · Heritage - 3513 - Operating | | 16,888.44 | -16,888.44 |
| Check | 05/21/2012 | | | Heritage Bank | 158235 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 16,888.44 | | 0.00 |
| Deposit | 06/01/2012 | | | Investors Prime Fund, L... | 700716 HERITAGE DIRECT ONLINE TRANS... | 1030 · Heritage - 3596 - Money ... | | 222,170.63 | -222,170.63 |
| Check | 06/01/2012 | | | Investors Prime Fund, L... | | 1030 · Heritage - 3596 - Money ... | 222,170.63 | | 0.00 |
| Deposit | 06/04/2012 | | | Heritage Bank | 146987 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | | 77,852.57 | -77,852.57 |
| Check | 06/04/2012 | | | Heritage Bank | 145947 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 77,852.57 | | 0.00 |
| Total 1060 · Interbank Transfers | | | | | | | 7,379,248.25 | 7,379,248.25 | 0.00 |
| 1000 · Cash - Other | | | | | | | | | |
| Total 1000 · Cash - Other | | | | | | | | | 0.00 |
| Total 1000 · Cash | | | | | | | 87,060,884.26 | 82,733,936.48 | 4,326,947.78 |
| 11000 · Accounts Receivable | | | | | | | | | |
| Total 11000 · Accounts Receivable | | | | | | | | | 0.00 |

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

**1100 · Fund Loans Receivable**
**1110 · Fund Loans**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journal | 12/31/2009 | Openin... | | Set up 01/01/10 Opening Balances on new QB... | | | | |
| Check | 01/07/2010 | 1002 | | Acct 78 Note increase | 1010 · Wells Fargo - 6093 - Ope... | 8,125,592.56 | | 8,125,592.56 |
| Deposit | 01/13/2010 | 1088 | Dolores Park Assoc | Loan Act #51-princ | 1011 · Heritage - 3513 - Operating | 150,000.00 | | 8,275,592.56 |
| Deposit | 01/18/2010 | 263 | Kallappa G. Rampur | Loan Act #51-princ | 1011 · Heritage - 3513 - Operating | 10,669.53 | | 8,286,262.09 |
| Deposit | 01/20/2010 | 1731 | Kallappa G. Rampur | Loan #2000 | 1011 · Heritage - 3513 - Operating | 0.00 | | 8,286,262.09 |
| Check | 01/25/2010 | 5056 | Valley Produce | Mary D. Woeffel Acct#624243 | 1011 · Heritage - 3513 - Operating | | 1,238.17 | 8,285,023.92 |
| Deposit | 01/28/2010 | 012910 | Mary D. Woeffel Living ... | In Branch Withdrawl-prob to fund Amy Lin loa... | 1011 · Heritage - 3513 - Operating | | 146.65 | 8,284,877.27 |
| Deposit | 02/08/2010 | 240028... | Unknown Vendor | partial sale of Cavallino act -BAG loan to Ham... | 1011 · Heritage - 3513 - Operating | 258,000.00 | | 8,542,877.27 |
| Check | 02/19/2010 | 1020 | Old Republic Title | Rampur #51 due 2/19/10 - applied to principal | 1011 · Heritage - 3513 - Operating | | 175,000.00 | 8,367,877.27 |
| Deposit | 02/23/2010 | Wire out | SB Capital Brokers Trus... | Raf Clarence King 2002 loan | 1011 · Heritage - 3513 - Operating | 5,684.56 | | 8,373,761.83 |
| Deposit | 02/25/2010 | 1024 | Cornerstone Title | Rampur #51 due 2/19/10 - applied to principal | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 8,423,761.83 |
| Deposit | 02/26/2010 | 1022 | SB Capital Brokers Trus... | Fidelity National Title | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 8,421,261.83 |
| Check | 03/02/2010 | Wire Out | SB Capital Brokers Trus... | Lura loan #103 | 1011 · Heritage - 3513 - Operating | | 1,248.75 | 8,420,013.08 |
| Deposit | 03/09/2010 | 1028 | Fidelity National Title | SB Capital Brokers Trus... | 1011 · Heritage - 3513 - Operating | 424,000.00 | | 8,844,013.08 |
| Deposit | 03/09/2010 | 1027 | SB Capital Brokers Trus... | Mary D. Woeffel #864243 due 3/1/10 - principal | 1011 · Heritage - 3513 - Operating | | 147.96 | 8,843,865.12 |
| Deposit | 03/12/2010 | 2007 | SBC Portfolio Fund, LLC | Rampur #51 due 2/24/10 - principal | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 8,841,365.12 |
| Check | 03/12/2010 | 1033 | SB Capital Brokers Trus... | SBC PF purchase of King note #50 | 1011 · Heritage - 3513 - Operating | | 200,000.00 | 8,641,365.12 |
| Deposit | 03/18/2010 | 2032 | SB Capital Corp. | Rampur #51 due 3/1/2010- int portion | 1011 · Heritage - 3513 - Operating | 10,887.86 | | 8,641,365.12 |
| Deposit | 03/30/2010 | | Fidelity National Title | Funds advanced #30000 "SB Capital Borrow... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 8,652,252.98 |
| Deposit | 04/01/2010 | 2053 | SB Capital | Need to locate BAI - might be related to $300, L... | 1011 · Heritage - 3513 - Operating | | 296,712.00 | 8,702,252.98 |
| Deposit | 04/01/2010 | | Old Republic Title | Luna act - sale of note fee | 1011 · Heritage - 3513 - Operating | | 3,288.00 | 8,405,540.98 |
| Deposit | 04/02/2010 | 1044 | SB Capital Brokers Trus... | BAG note-partial sale to Blanco Investors | 1011 · Heritage - 3513 - Operating | | 500,000.00 | 8,402,252.98 |
| Deposit | 04/02/2010 | 1045 | SB Capital Brokers Trus... | Valley Produce #200000 due 3/1/10 - principal | 1011 · Heritage - 3513 - Operating | | 1,259.42 | 7,902,252.98 |
| Deposit | 04/02/2010 | 1046 | SB Capital Brokers Trus... | Rampur #51 due 3/9/10 applied to principal | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 7,900,993.56 |
| Deposit | 04/02/2010 | 1047 | SB Capital Brokers Trus... | Rampur #51 due 3/16/10 applied to principal | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 7,898,493.56 |
| Deposit | 04/05/2010 | 1049 | SB Capital Brokers Trus... | Cherry Lane #84457 loan payoff | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 7,895,993.56 |
| Deposit | 04/08/2010 | 1050 | SB Capital Brokers Trus... | Woelffel loan#84243 payoff-principal | 1011 · Heritage - 3513 - Operating | | 500,000.00 | 7,893,493.56 |
| Deposit | 04/14/2010 | 1068 | SB Capital Brokers Trus... | The Four Brothers Inns Loan #56 due 2/25/10-... | 1011 · Heritage - 3513 - Operating | | 158,086.83 | 7,393,493.56 |
| Deposit | 04/14/2010 | 1062 | SB Capital Brokers Trus... | Rampur loan #51 due 4/10/10-princ | 1011 · Heritage - 3513 - Operating | 3,784.59 | | 7,235,406.73 |
| Check | 04/22/2010 | wire out | Old Republic Title | Purchase of Cavallino's portion of 502 loan by ... | 1011 · Heritage - 3513 - Operating | 10,911.86 | | 7,239,191.32 |
| Deposit | 04/27/2010 | | Old Republic Title | Sale of BAG/Alive Ct loan to Cavallino Fund | 1011 · Heritage - 3513 - Operating | 175,000.00 | | 7,250,103.18 |
| Deposit | 04/30/2010 | 1074 | SB Capital Brokers Trus... | Rampur #51 principal pmt due 4/22/10 | 1011 · Heritage - 3513 - Operating | | 175,000.00 | 7,425,103.18 |
| Deposit | 04/30/2010 | 1073 | SB Capital Brokers Trus... | Rampur #51 principal due 4/22/10 | 1011 · Heritage - 3513 - Operating | | 2,900.00 | 7,250,103.18 |
| Deposit | 04/30/2010 | 1072 | SB Capital Brokers Trus... | Valley Produce loan#20000 due 4/1/10 - princi... | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 7,247,203.18 |
| Check | 05/03/2010 | 2088 | Board of Equalization | Rampur loan #51 advance-pmt of gas sales ta... | 1011 · Heritage - 3513 - Operating | | 1,270.17 | 7,244,703.18 |
| Check | 05/04/2010 | 2089 | State Board of Equaliz... | Loan#51 Advance -gas sales tax | 1011 · Heritage - 3513 - Operating | | | 7,243,433.01 |
| Deposit | 05/11/2010 | Wire Out | North American Title | Funding for loan #106 - Sherwin | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 7,273,433.01 |
| Deposit | 05/12/2010 | 1084 | SB Capital Brokers Trus... | Rampur loan#51 pmt due 4/08/10-applied to pr... | 1011 · Heritage - 3513 - Operating | 46,682.42 | | 7,320,115.43 |
| Deposit | 05/12/2010 | 1085 | SB Capital Brokers Trus... | Rampur loan#51 pmt due 4/29/10-applied to pr... | 1011 · Heritage - 3513 - Operating | 550,000.00 | | 7,870,115.43 |
| Deposit | 05/21/2010 | 1093 | SB Capital Brokers Trus... | Rampur loan#51 pmt due 5/10/10 - principal | 1011 · Heritage - 3513 - Operating | | 2,500.00 | 7,867,615.43 |
| Deposit | 05/26/2010 | 1097 | SB Capital Brokers Trus... | BAG loan principal | 1011 · Heritage - 3513 - Operating | | 2,900.00 | 7,864,715.43 |
| Deposit | 05/28/2010 | 1098 | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 5/11/0-Princ | 1011 · Heritage - 3513 - Operating | 10,621.28 | | 7,875,336.71 |
| Check | 05/28/2010 | 1100 | SB Capital Brokers Trus... | Loan#51 Rampur Princ pmt due 5/18/10 | 1011 · Heritage - 3513 - Operating | | 500,000.00 | 7,375,336.71 |
| Deposit | 06/08/2010 | Wire out | Chicago Title | Mardock Loan #106 | 1011 · Heritage - 3513 - Operating | | 1,131.02 | 7,374,205.69 |
| Check | 06/17/2010 | 1111 | SB Capital Brokers Trus... | #51 Rampur pmt applied to princ due 6/9/10 | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 7,370,705.69 |
| Check | 06/19/2010 | 2133 | Old Republic Title | see 7/29/10 deposit | 1011 · Heritage - 3513 - Operating | 475,200.00 | | 7,845,905.69 |
| Deposit | 07/08/2010 | 1121 | Titan-PME Equipment ... | #51 Rampur loan funding increase to purchase... | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 7,842,405.69 |
| Deposit | 07/15/2010 | 1125 | SB Capital Brokers Trus... | Rampur loan#51 pmt undepd princ due 6/9/10 | 1011 · Heritage - 3513 - Operating | 151,526.84 | | 7,993,934.53 |
| Check | 07/16/2010 | | SB Capital Brokers Trus... | #51 Rampur pmt made on act-Prin | 1011 · Heritage - 3513 - Operating | 10,815.37 | | 8,004,749.90 |
| Deposit | 07/28/2010 | Wire Out | SB Capital Brokers Trus... | Mardock loan payoown-tf tr #3679 BT | 1011 · Heritage - 3513 - Operating | 6,935.19 | | 8,011,685.09 |
| Deposit | 07/28/2010 | 1135 | Old Republic Title | Loan#115 Gupta Funding | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 8,008,185.09 |
| Deposit | 07/28/2010 | 1143 | SB Capital Brokers Trus... | #61 REPURCH Gupta IPF advance to Old Re... | 1011 · Heritage - 3513 - Operating | 162,500.00 | | 7,928,985.09 |
| Deposit | 08/04/2010 | 1148 | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 6/11/0-princ | 1011 · Heritage - 3513 - Operating | | | 8,091,485.09 |
| Deposit | 08/04/2010 | 1151 | SB Capital Brokers Trus... | 61-REPURCH ck fr FCI applied to princ | 1011 · Heritage - 3513 - Operating | | 1,008.43 | 8,089,676.66 |
| Deposit | 08/09/2010 | 1152 | SB Capital Brokers Trus... | 61-REPURCH Loan repurchase - princ | 1011 · Heritage - 3513 - Operating | | 1,290.68 | 8,088,385.98 |
| Deposit | 08/13/2010 | 1160 | SB Capital Brokers Trus... | #75 Dolores Park payoff-Princ | 1011 · Heritage - 3513 - Operating | | 2,488.87 | 8,086,097.11 |
| Deposit | 08/13/2010 | 1161 | SB Capital Brokers Trus... | #51 Rampur pmt on acct posted to 8/3/10-princ | 1011 · Heritage - 3513 - Operating | 147,431.54 | | 7,938,665.57 |
| Deposit | 08/24/2010 | 1164 | SB Capital Brokers Trus... | #106 Sherwin pmt due 8/1 & 8/12/2 princ | 1011 · Heritage - 3513 - Operating | 500,000.00 | | 7,438,665.57 |
| Deposit | 09/02/2010 | 1168 | SB Capital Brokers Trus... | Valley Produce #200000 pmt due 7/1/10-Princ | 1011 · Heritage - 3513 - Operating | | 1,424.08 | 7,449,023.19 |
| Deposit | 09/08/2010 | 1170 | SB Capital Brokers Trus... | #51 Rampur paid on account-applied princ | 1011 · Heritage - 3513 - Operating | | 2,614.54 | 7,447,789.11 |
| Deposit | 09/08/2010 | 1171 | SB Capital Brokers Trus... | #51 Rampur flt pmt on princ | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 7,445,184.57 |
| Deposit | 09/21/2010 | 1179 | SB Capital Brokers Trus... | #106 Prin due 9/1/10 | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 7,441,684.57 |
| Check | 09/28/2010 | Transfer | SB Capital Brokers Trus... | #51 Rampur pmt on act - princ increase | 1011 · Heritage - 3513 - Operating | | 10.97 | 7,438,184.57 |
| Deposit | 09/28/2010 | | SB Capital LLC | Amt SB $855,525 + $300 moved back on 10/1/10 | 1011 · Heritage - 3513 - Operating | 18.26 | | 7,438,173.60 |
| Deposit | 09/29/2010 | 1191 | SB Capital LLC | Correction on Power Brake note amt-posted in ... | 1011 · Heritage - 3513 - Operating | 855,825.00 | | 7,438,191.86 |
| Deposit | 09/29/2010 | 1193 | SB Capital LLC | #51 Rampur pmt on act posted to prin | 1011 · Heritage - 3513 - Operating | | | 8,294,016.86 |
| Deposit | 09/30/2010 | 168710... | SB Capital Brokers Trus... | #200000 Valley Produce due 8/1/10 - princ | 1011 · Heritage - 3513 - Operating | | 270.00 | 8,293,746.86 |
| Deposit | 09/30/2010 | 1194 | SCQ, LLC | #21 SCQ LLC loan payoff - Princ | 1011 · Heritage - 3513 - Operating | | 7,000.00 | 8,286,746.86 |
| Deposit | 09/30/2010 | | SB Capital Brokers Trus... | Power Brake - note junior add to Colson | 1011 · Heritage - 3513 - Operating | | 1,324.04 | 8,285,422.82 |
| General Journal | 09/30/2010 | Svc Trst | SB Capital LLC | Trf of overpmt of princ fr #3984 to #3513 poste... | 1011 · Heritage - 3513 - Operating | | 1,050,000.00 | 7,235,422.82 |
| Deposit | 10/13/2010 | 1208 | | Reflect Rampur princ amt in Servicing Trust ... | 1155 · Servicing Trust Balance | | 855,255.00 | 6,380,167.82 |
| Deposit | 10/13/2010 | 1202 | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 10/1/10-princ | 1155 · Servicing Trust Balance | | 300.00 | 6,379,867.82 |
| Deposit | 10/13/2010 | 1203 | SB Capital Brokers Trus... | #106 Sherwin pmt due 10/1/10 - princ | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,376,367.82 |
| Check | 10/13/2010 | 1225 | SB Capital Brokers Trus... | #51 Rampur pmt on act applied to princ | 1011 · Heritage - 3513 - Operating | | 1,195.35 | 6,375,172.47 |
| Deposit | 10/26/2010 | 1212 | State Board of Equaliza... | #51 Rampur loan increase for Security Deposit... | 1011 · Heritage - 3513 - Operating | | 11.06 | 6,375,161.41 |
| Deposit | 10/26/2010 | 1214 | SB Capital Brokers Trus... | #51 Rampur pmt applied to princ 10/15 due da... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 6,421,661.41 |
| General Journal | 10/31/2010 | Swng ... | | #51 Rampur pmt applied to 10/10 due | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,418,161.41 |
| Deposit | 11/06/2010 | 2117 | SBC Portfolio Fund, LLC | Aje to reflect Swing Trust bal @ 10/31/10-Ra... | 1155 · Servicing Trust Balance | 10,558.57 | | 6,428,719.98 |
| Deposit | 11/08/2010 | 2118 | SBC Portfolio Fund, LLC | #103 Luna loan purchase | 1011 · Heritage - 3513 - Operating | | 7,000.00 | 6,421,719.98 |
| Deposit | 11/13/2010 | 1242 | SB Capital Brokers Trus... | #113 Gupta Loan purchased fr SBC PF | 1011 · Heritage - 3513 - Operating | | 124,000.00 | 6,297,719.98 |
| Deposit | 11/19/2010 | 1238 | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 12/1/10 - Princ | 1011 · Heritage - 3513 - Operating | | 162,500.00 | 6,135,219.98 |
| Deposit | 11/19/2010 | 1239 | SB Capital Brokers Trus... | #106 Sherwin pmt due 11/1/10 - princ | 1011 · Heritage - 3513 - Operating | | 1,357.00 | 6,133,862.93 |
| Deposit | 11/20/2010 | 1245 | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 11/1/10 princ | 1011 · Heritage - 3513 - Operating | | 11.14 | 6,133,851.79 |
| General Journal | 11/30/2010 | Int Rec | | Mardock pmt due 11/1/10 princ | 1011 · Heritage - 3513 - Operating | | 1,345.96 | 6,132,505.83 |
| General Journal | 11/30/2010 | Svc Trust | | AJE to reflect Int Rec @ 11/30/10 | 1010 · Loan Interest Income | | 306.44 | 6,132,199.39 |
| General Journal | 11/30/2010 | Int Rec | | Servicing Trust bal @ 11/30/10 - Rampur | 4010 · Loan Interest Income | 13,551.09 | | 6,145,750.48 |
| General Journal | 12/06/2010 | | | Fund Loan Int Rec @ 11/30/10 | 1155 · Servicing Trust Balance | 14,327.74 | | 6,160,078.22 |
| Deposit | 12/06/2010 | 654 Tax | SB Capital Brokers Trus... | -MULTIPLE- | 1150 · Fund Loans | | 13,551.09 | 6,146,527.13 |
| Deposit | 12/14/2010 | 1256 | | Re-class 10/26/10 #51 Rampur bounced ck po... | 1011 · Heritage - 3513 - Operating | 14,327.74 | | 6,160,854.87 |
| General Journal | 12/14/2010 | 1258 | | #106 Sherwin pmt due 12/1/10 - princ | 4010 · Loan Interest Income | 106.33 | | 6,160,961.20 |
| Deposit | 12/14/2010 | 1259 | SB Capital Brokers Trus... | #51 Rampur pmt applied to princ | 1011 · Heritage - 3513 - Operating | | 11.23 | 6,160,950.87 |
| Deposit | 12/21/2010 | 1264 | SB Capital Brokers Trus... | #200000 Valley Produce 12/3/10 pmt - princ | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,157,450.37 |
| General Journal | 12/24/2010 | #51 ck... | SB Capital Brokers Trus... | #51 Rampur pmt on act posted at due 12/6/10 | 1011 · Heritage - 3513 - Operating | | 3,000.00 | 6,154,450.37 |
| Deposit | 12/31/2010 | Swng ... | SB Capital Brokers Trus... | #51 Rampur act#-360 Bounced | 1010 · Loan Interest Income | | 3,500.00 | 6,150,950.37 |
| Deposit | 01/01/2011 | Rev PI... | | Reverse 12/31/10 Servicing Trst Accrual | 1011 · Heritage - 3513 - Operating | 7,278.08 | | 6,158,228.45 |
| Deposit | 01/10/2011 | 1281 | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 1/1/11 princ | 4015 · Loan Servicing Fee | | 14,327.74 | 6,143,795.71 |
| Deposit | 01/10/2011 | 1282 | SB Capital Brokers Trus... | #51 Rampur pmt applied to 12/29/10 due date | 4010 · Loan Interest Income | 7,278.08 | | 6,136,516.30 |
| Deposit | 01/20/2011 | 1286 | SB Capital Brokers Trus... | #106 Mardock pmt applied to princ due 12/1/10 | 1011 · Heritage - 3513 - Operating | 10,934.07 | | 6,147,450.37 |
| Deposit | 01/20/2011 | 1287 | SB Capital Brokers Trus... | #106 Sherwin pmt due 1/1/11 | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,143,950.37 |
| Deposit | 01/20/2011 | 1291 | SB Capital Brokers Trus... | #200000 Valley Produce pmt 1/1/11 - princ | 1011 · Heritage - 3513 - Operating | | 156.89 | 6,143,793.48 |
| General Journal | 01/31/2011 | Svc Trs... | | #51 Rampur pmt on act posted to 1/6/11 due da | 1011 · Heritage - 3513 - Operating | | 11.32 | 6,143,782.16 |
| Deposit | 02/15/2011 | 1313 | | Reflect Servicing Trst Bal @ 01/31/11 | 1155 · Servicing Trust Balance | | 3,000.00 | 6,140,782.16 |
| General Journal | 02/28/2011 | 4 Bros L... | | #51 Rampur pmt applied to princ 2/4/11 da | 1155 · Servicing Trust Balance | 7,468.54 | | 6,148,250.70 |
| General Journal | 02/18/2011 | 4 Bros L... | | 4 Bros - New Loan to reduce old loan -non ca... | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,144,750.70 |
| Deposit | 02/28/2011 | 1312 | | 4 Bros - New Loan to reduce old loan - non ca... | 1150 · Fund Loans | | 13,551.00 | 6,142,350.60 |
| Deposit | 02/28/2011 | 1314 | SB Capital Brokers Trus... | #51 Rampur pmt on act posted to Princ | 4010 · Loan Interest Income | | 13,551.00 | 6,155,901.60 |
| General Journal | 03/15/2011 | Svc Trst | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 2/1/11 | 1155 · Servicing Trust Balance | 1,215,500.00 | | 7,358,332.52 |
| Deposit | 03/18/2011 | 1319 | SB Capital Brokers Trus... | #51 Rampur pmt on act posted to Princ | 1155 · Servicing Trust Balance | 5,989.59 | | 6,200,382.52 |
| Deposit | | | | Svc Trst Bal @ 03/15/11 | 1011 · Heritage - 3513 - Operating | | 1,152,000.00 | 6,202,773.52 |
| Deposit | | | | #200000 Valley Produce pmt due 3/1/11 | | | 1,408.17 | 6,201,367.35 |
| Deposit | | | | | | | 1,410.18 | 6,207,365.94 |
| | | | | | | | | 6,205,948.76 |

2:52 PM
08/18/16
Accrual Basis

# Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 03/18/2011 | 1323 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 3/1/11 | 1011 · Heritage - 3513 - Operating | | 76.40 | 6,205,872.36 |
| General Journal | 03/18/2011 | rev svc... | | | rev Svc Trst Bal @ 03/15/11 | 1155 · Servicing Trust Balance | | 5,999.59 | 6,199,872.77 |
| Deposit | 03/29/2011 | 1326 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 22.89 | 6,199,849.88 |
| Deposit | 03/29/2011 | 1327 | | Kallappa G. Rampur | #51 Rampur principal increase 02/10/11 | 1011 · Heritage - 3513 - Operating | 10,994.17 | | 6,210,844.05 |
| Deposit | 03/29/2011 | 1328 | | SB Capital Brokers Trus... | #51 Rampur - 03/18/11 | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,207,344.05 |
| General Journal | 03/31/2011 | adj svc ... | | | servicing trust balance 03/31/11 | 1155 · Servicing Trust Balance | | 265,177.01 | 5,942,167.04 |
| General Journal | 04/01/2011 | rev svc... | | | servicing trust balance 04/1/11 | 1155 · Servicing Trust Balance | 265,177.01 | | 6,207,344.05 |
| Deposit | 04/18/2011 | 1332 | | SB Capital Brokers Trus... | Loan #108 Mardock principal reduction | 1011 · Heritage - 3513 - Operating | | 253.41 | 6,207,090.64 |
| Deposit | 04/18/2011 | 1334 | | SB Capital Brokers Trus... | Loan #0100 - Amy Lin loan payoff | 1011 · Heritage - 3513 - Operating | | 257,923.60 | 5,949,167.04 |
| Deposit | 04/18/2011 | 1336 | | SB Capital Brokers Trus... | #106 Sherwin loan principal reduction | 1011 · Heritage - 3513 - Operating | | 11.58 | 5,949,155.46 |
| Deposit | 04/18/2011 | 1340 | | SB Capital Brokers Trus... | #51 Rampur principal reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,945,655.46 |
| Deposit | 04/19/2011 | 1341 | | Park Blvd 76 | #51 Rampor Principall Reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,942,155.46 |
| Deposit | 04/20/2011 | 1342 | | Park Blvd 76 | #51 Rampor Loan Princ payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,938,655.46 |
| General Journal | 04/30/2011 | svc trst | | | servicing trust balance 04/30/11 | 1155 · Servicing Trust Balance | 3,443.08 | | 5,942,098.54 |
| General Journal | 05/01/2011 | rev ser... | | | reverse servicing trust balance 04/30/11 | 1155 · Servicing Trust Balance | | 3,443.08 | 5,938,655.46 |
| Deposit | 05/10/2011 | 1345 | | SB Capital Brokers Trus... | Rampur loan principal advance for interest due | 1011 · Heritage - 3513 - Operating | 11,873.38 | | 5,950,528.84 |
| Deposit | 05/10/2011 | 1344 | | SB Capital Brokers Trus... | #20000 valley produce - prinicipal portion | 1011 · Heritage - 3513 - Operating | | 1,430.30 | 5,949,098.54 |
| Deposit | 05/10/2011 | 1345 | | SB Capital Brokers Trus... | rampur loan principal | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,945,598.54 |
| Deposit | 05/24/2011 | 1348 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 11,954.18 | 5,933,644.36 |
| Deposit | 05/31/2011 | 1351 | | SB Capital Brokers Trus... | #106 Sherwin Loan paydown | 1011 · Heritage - 3513 - Operating | | 466,202.94 | 5,467,441.42 |
| Deposit | 05/31/2011 | 1352 | | SB Capital Brokers Trus... | #51 Rampur principal | 1011 · Heritage - 3513 - Operating | 11,003.27 | | 5,478,444.69 |
| General Journal | 05/31/2011 | serv trst | | | servicing trust balance 05/31/11 | 1155 · Servicing Trust Balance | | 3,505.01 | 5,474,939.68 |
| General Journal | 06/01/2011 | revsvc ... | | | servicing trust balance 05/31/11 | 1155 · Servicing Trust Balance | 3,505.01 | | 5,478,444.69 |
| Deposit | 06/14/2011 | 1355 | | SB Capital Brokers Trus... | #108 Mardock - principal reduction | 1011 · Heritage - 3513 - Operating | | 5.01 | 5,478,439.68 |
| Deposit | 06/14/2011 | 1356 | | SB Capital Brokers Trus... | #51 Rampur - principal reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,474,939.68 |
| Deposit | 06/14/2011 | 1358 | | SB Capital Brokers Trus... | #20000 Valley Produce principal reduction | 1011 · Heritage - 3513 - Operating | | 1,454.83 | 5,473,484.85 |
| Deposit | 06/14/2011 | 2184 | | SBC Portfolio Fund, LLC | #20000 Valley Produce - sell loan to SBC PF | 1011 · Heritage - 3513 - Operating | | 179,442.70 | 5,294,042.15 |
| Deposit | 06/15/2011 | 1364 | | SB Capital Brokers Trus... | #51 Rampur prinicpal payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,290,542.15 |
| Deposit | 06/21/2011 | none | | Park Blvd 76 | bring rampur current | 1011 · Heritage - 3513 - Operating | 14,476.26 | | 5,305,018.41 |
| Deposit | 06/22/2011 | 1367 | | SB Capital Brokers Trus... | Rampur - loan principal | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,301,518.41 |
| General Journal | 06/30/2011 | svc trst | | | servicing trust balance 06/30/11 | 1155 · Servicing Trust Balance | 7,532.53 | | 5,309,050.94 |
| General Journal | 07/01/2011 | rev svc... | | | rev servicing trust balance 06/30/11 | 1155 · Servicing Trust Balance | | 7,532.53 | 5,301,518.41 |
| Deposit | 07/14/2011 | 1375 | | SB Capital Brokers Trus... | #51 Rampur Principal payment - July | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,298,018.41 |
| Deposit | 07/14/2011 | 1374 | | SB Capital Brokers Trus... | #51 Rampur principal payment | 1011 · Heritage - 3513 - Operating | 11,032.53 | | 5,309,050.94 |
| Check | 07/15/2011 | | | Aung San LLC | Fund participation of San Luis Lodge Loan | 1011 · Heritage - 3513 - Operating | 1,000,000.00 | | 6,309,050.94 |
| Deposit | 07/25/2011 | 1387 | | SB Capital Brokers Trus... | #51 Rampur - principal reduction payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,305,550.94 |
| General Journal | 07/31/2011 | SVCTR... | | | servicing trust balance 07/31/11 | 1155 · Servicing Trust Balance | 7,559.44 | | 6,313,110.38 |
| General Journal | 08/01/2011 | rev svc... | | | rev servicing trust balance 07/31/11 | 1155 · Servicing Trust Balance | | 7,559.44 | 6,305,550.94 |
| Deposit | 08/17/2011 | 1392 | | SB Capital Brokers Trus... | #51 Rampur principal payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,302,050.94 |
| Deposit | 08/22/2011 | 2201 | | SBC Portfolio Fund, LLC | Sell Sherwin 504 note to SBC PF | 1011 · Heritage - 3513 - Operating | | 82,271.12 | 6,219,779.82 |
| Deposit | 08/22/2011 | 2202 | | SBC Portfolio Fund, LLC | Sell Mardock 504 loan to SBC PF | 1011 · Heritage - 3513 - Operating | | 395,280.15 | 5,824,499.67 |
| Deposit | 08/23/2011 | 1399 | | SB Capital Brokers Trus... | 51 Rampur principal | 1011 · Heritage - 3513 - Operating | 11,059.44 | | 5,835,559.11 |
| Deposit | 08/23/2011 | 1400 | | SB Capital Brokers Trus... | 51 Rampur principal payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,832,059.11 |
| Deposit | 08/23/2011 | 1401 | | SB Capital Brokers Trus... | 51 Rampur principal reduciton | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,828,559.11 |
| Check | 08/31/2011 | ach | | 47300 Kato LLC | 47300 Kato LLC loan funding | 1011 · Heritage - 3513 - Operating | 1,662,500.00 | | 7,491,059.11 |
| General Journal | 08/31/2011 | svctrstbal | | | servicing trust balance 08/31/11 | 1155 · Servicing Trust Balance | 4,093.98 | | 7,495,153.09 |
| Deposit | 08/31/2011 | wire | | Mercantile Capital | sell Aung San Loan | 1030 · Heritage - 3596 - Money ... | | 1,000,000.00 | 6,495,153.09 |
| General Journal | 09/02/2011 | rev svc... | | | reverse servicing trust balance 08/31/11 | 1155 · Servicing Trust Balance | | 4,093.98 | 6,491,059.11 |
| Deposit | 09/06/2011 | 1406 | | SB Capital Brokers Trus... | #51 Rampur interest payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,487,559.11 |
| Deposit | 09/19/2011 | 1411 | | SB Capital Brokers Trus... | #51 Rampur principal | 1011 · Heritage - 3513 - Operating | 11,093.98 | | 6,498,653.09 |
| Deposit | 09/19/2011 | 1418 | | SB Capital Brokers Trus... | #51 Rampur - principal | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 6,495,153.09 |
| Deposit | 09/23/2011 | | | SBC Portfolio Fund, LLC | Sell The Four Brothers LLC to SBC PF - 6484... | 1011 · Heritage - 3513 - Operating | | 1,215,500.00 | 5,279,653.09 |
| Deposit | 09/29/2011 | 1421 | | SB Capital Brokers Trus... | rampur principal payment | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,276,153.09 |
| General Journal | 09/30/2011 | amort | | | servicing trust balance 09/30/11 | 1155 · Servicing Trust Balance | 7,581.65 | | 5,283,734.74 |
| General Journal | 10/01/2011 | rev svc... | | | reverse servicing trust balance | 1155 · Servicing Trust Balance | | 7,581.65 | 5,276,153.09 |
| Check | 10/06/2011 | wire | | Springhill | funding for Springhill loan | 1030 · Heritage - 3596 - Money ... | 450,000.00 | | 5,726,153.09 |
| Deposit | 10/21/2011 | 1434 | | SB Capital Brokers Trus... | #51 Rampur - Park Blvd 76 - Sept principal | 1011 · Heritage - 3513 - Operating | 11,081.65 | | 5,737,234.74 |
| Deposit | 10/21/2011 | 1435 | | SB Capital Brokers Trus... | #51 Rampur - Park Blvd 76 - principal | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,733,734.74 |
| Deposit | 10/21/2011 | 1440 | | SB Capital Brokers Trus... | #51 Rampur - Park Blvd 76 - principal | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 5,730,234.74 |
| Deposit | 10/21/2011 | 1438 | | SB Capital Brokers Trus... | #155 47300 Kato LLC - principal | 1011 · Heritage - 3513 - Operating | | 2,345.02 | 5,727,889.72 |
| Deposit | 10/26/2011 | | | 47300 Kato LLC | note sale to Colson226742 HERITAGE DIREC... | 1011 · Heritage - 3513 - Operating | | 1,623,331.98 | 4,104,557.74 |
| Deposit | 10/31/2011 | ach | | SBC Portfolio Fund, LLC | purchase balance of Kato note | 1011 · Heritage - 3513 - Operating | | 36,823.00 | 4,067,734.74 |
| Deposit | 10/31/2011 | ach | | SBC Portfolio Fund, LLC | purchase San Leandro - sweet fingers note | 1011 · Heritage - 3513 - Operating | | 900,000.00 | 3,167,734.74 |
| Deposit | 10/31/2011 | 1447 | | SB Capital Brokers Trus... | #51 Rampur - principal | 1011 · Heritage - 3513 - Operating | 11,123.79 | | 3,178,858.53 |
| General Journal | 10/31/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | | 7,000.00 | 3,171,858.53 |
| Deposit | 11/14/2011 | 1451 | | SB Capital Brokers Trus... | Rampur principal reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 3,168,358.53 |
| Deposit | 11/14/2011 | 1452 | | SB Capital Brokers Trus... | rampur principal reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 3,164,858.53 |
| Deposit | 11/14/2011 | | | SBC Portfolio Fund, LLC | sell Whiskey Junction Note | 1011 · Heritage - 3513 - Operating | | 659,150.00 | 2,505,708.53 |
| Deposit | 11/14/2011 | | | SBC Senior Commercia... | sell Airport Blvd - 121766 HERITAGE DIRECT... | 1011 · Heritage - 3513 - Operating | | 450,000.00 | 2,055,708.53 |
| General Journal | 11/30/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | 7,638.96 | | 2,063,347.49 |
| Check | 12/06/2011 | | | SBC Portfolio Fund, LLC | Funding for White Walls - 1st DOT - participat... | 1011 · Heritage - 3513 - Operating | 300,000.00 | | 2,363,347.49 |
| Deposit | 12/21/2011 | 1489 | | SB Capital Brokers Trus... | rampur principal paymet | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 2,359,847.49 |
| Check | 12/29/2011 | | | SBC Senior Commercia... | Purchase position in Focus Hospitality - Baym... | 1011 · Heritage - 3513 - Operating | 250,000.00 | | 2,609,847.49 |
| Check | 12/30/2011 | | | SBC Portfolio Fund, LLC | buy back San Leandro note - 645482 HERITA... | 1030 · Heritage - 3596 - Money ... | 900,000.00 | | 3,509,847.49 |
| Check | 12/30/2011 | | | SBC Portfolio Fund, LLC | Re-purchase Whiskey Junction Note 650919 ... | 1011 · Heritage - 3513 - Operating | 1,023,089.23 | | 4,532,936.72 |
| Check | 12/30/2011 | | | SBC Portfolio Fund, LLC | Re-purchase subordinate position in Brannon ... | 1011 · Heritage - 3513 - Operating | 215,500.00 | | 4,748,436.72 |
| General Journal | 12/31/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | | 3,500.00 | 4,744,936.72 |
| Deposit | 01/05/2012 | 1500 | | SB Capital Brokers Trus... | #51 Rampur - principal reduction | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 4,741,436.72 |
| Check | 01/10/2012 | ach | | 3AM, LLC | bought into 3AM Note | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 4,816,436.72 |
| Deposit | 01/17/2012 | 1515 | | SB Capital Brokers Trus... | #51 Kallappa Rampur- January Principal Pay... | 1011 · Heritage - 3513 - Operating | | 3,500.00 | 4,812,936.72 |
| Deposit | 01/17/2012 | 1514 | | SB Capital Brokers Trus... | #51 Kallappa Rampur principal | 1011 · Heritage - 3513 - Operating | 11,139.34 | | 4,824,076.06 |
| General Journal | 01/31/2012 | Service... | | | #51 Rampur | 1155 · Servicing Trust Balance | 3,500.00 | | 4,827,576.06 |
| Check | 02/13/2012 | 2469 | | Donald R. White-Alame... | Property Taxes Paid on behalf of Rampur | 1011 · Heritage - 3513 - Operating | 102,670.00 | | 4,930,246.06 |
| Deposit | 02/16/2012 | 1545 | | SB Capital | #51 Rampur February Payment | 1011 · Heritage - 3513 - Operating | 653.78 | | 4,930,899.84 |
| Deposit | 02/16/2012 | 1539 | | SB Capital | #165 Justin Giarla dba White Wall Principal P... | 1011 · Heritage - 3513 - Operating | | 300,000.00 | 4,630,899.84 |
| Deposit | 02/16/2012 | wire | | SBC Senior Commercia... | Pay off of 3 AM, LLC by SBC Sr. Commercial | 1011 · Heritage - 3513 - Operating | | 75,000.00 | 4,555,899.84 |
| Deposit | 02/16/2012 | wire | | SBC Senior Commercia... | Payoff of Baymont by SBC Sr. Comm1 Mtg | 1011 · Heritage - 3513 - Operating | | 250,000.00 | 4,305,899.84 |
| Check | 02/16/2012 | ach | | SBC Portfolio Fund, LLC | Purchase of Kato Loan from SBC Portfolio | 1030 · Heritage - 3596 - Money ... | 284,985.67 | | 4,590,885.51 |
| Check | 02/16/2012 | ACH | | SBC Senior Commercia... | Purchase of Airport Blvd from SBC Senior Co... | 1011 · Heritage - 3513 - Operating | 448,673.56 | | 5,039,559.07 |
| Check | 02/16/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of Airport Blvd from SBC Portfolio | 1011 · Heritage - 3513 - Operating | 747,789.26 | | 5,787,348.33 |
| Check | 02/17/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of Aung San Note from SBC PF | 1030 · Heritage - 3596 - Money ... | 342,628.28 | | 6,129,976.61 |
| Check | 02/17/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of David Sherwin Loan from SBC PF | 1030 · Heritage - 3596 - Money ... | 82,271.12 | | 6,212,247.73 |
| Check | 02/17/2012 | 013114 | | SBC Portfolio Fund, LLC | Purchase of White Wall from SBC PF | 1030 · Heritage - 3596 - Money ... | 106,732.14 | | 6,318,979.87 |
| General Journal | 02/29/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | -SPLIT- | 7,688.99 | | 6,326,668.86 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | purchase 3am loan from sbc sr. comm1 | 1011 · Heritage - 3513 - Operating | 564,933.75 | | 6,891,602.61 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | purchase of Focus Hospitality from SBC Sr. C... | 1011 · Heritage - 3513 - Operating | 301,125.00 | | 7,192,727.61 |
| Check | 03/12/2012 | 3132013 | | SBC Portfolio Fund, LLC | Purchase of Edge Partners from SBC PF | 1011 · Heritage - 3513 - Operating | 1,178,500.00 | | 8,371,227.61 |
| Check | 03/12/2012 | 3132015 | | SBC Portfolio Fund, LLC | Purchase of Autospa Express from SBC PF | 1011 · Heritage - 3513 - Operating | 796,000.00 | | 9,167,227.61 |
| Deposit | 03/22/2012 | 1717 | | SB Capital Brokers Trus... | #165 Justin Giarla dba White Walls- Principal ... | 1011 · Heritage - 3513 - Operating | | 134.11 | 9,167,093.50 |
| Deposit | 03/22/2012 | 1721 | | SB Capital Brokers Trus... | #149 Aung San, LLC-Principal | 1011 · Heritage - 3513 - Operating | | 608.64 | 9,166,484.86 |
| Deposit | 03/22/2012 | 1706 | | SB Capital Brokers Trus... | #51 Kallappa G. Rampur-Principal | 1011 · Heritage - 3513 - Operating | 7,688.98 | | 9,174,173.84 |
| Deposit | 03/22/2012 | 1714 | | SB Capital Brokers Trus... | #51 Kallappa Rampur-Principal | 1011 · Heritage - 3513 - Operating | 7,691.39 | | 9,181,865.23 |
| Deposit | 03/22/2012 | 1729 | | SB Capital Brokers Trus... | #156 Airport Blvd Realty-Principal reduction | 1011 · Heritage - 3513 - Operating | | 1,956.30 | 9,179,908.93 |
| Deposit | 03/22/2012 | 1726 | | SB Capital Brokers Trus... | #155 47300 Kato, LLC-Principal | 1011 · Heritage - 3513 - Operating | | 466.34 | 9,179,442.59 |
| Deposit | 03/22/2012 | 1728 | | SB Capital Brokers Trus... | Baymont-Focus Hospitality, LLC-Principal redu... | 1011 · Heritage - 3513 - Operating | | 1,237.97 | 9,178,204.62 |
| Check | 03/30/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of SouthCoast Cabinet from SBC PF | 1011 · Heritage - 3513 - Operating | 3,250,000.00 | | 12,428,204.62 |
| General Journal | 03/31/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | -SPLIT- | | 14,688.98 | 12,413,515.64 |
| Deposit | 04/09/2012 | 1741 | | SB Capital Brokers Trus... | Kallappa Rampur | 1011 · Heritage - 3513 - Operating | | 7,000.00 | 12,406,515.64 |
| Check | 04/11/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of Aung Solvang from SBC PF | 1011 · Heritage - 3513 - Operating | 231,375.00 | | 12,637,890.64 |
| Deposit | 04/13/2012 | 1748 | | SB Capital Brokers Trus... | #173 Auto Spa Express Wash | 1011 · Heritage - 3513 - Operating | | 526.65 | 12,637,363.99 |
| Deposit | 04/13/2012 | 1746 | | SB Capital Brokers Trus... | #178 Senese Family Trust | 1011 · Heritage - 3513 - Operating | | 430.13 | 12,636,933.86 |
| Deposit | 04/19/2012 | 1760 | | White Walls | White Wall | 1011 · Heritage - 3513 - Operating | | 99.23 | 12,636,834.63 |

2:52 PM
05/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 04/19/2012 | 1762 | | Airport Blvd Realty | Airport Blvd Realty | 1011 - Heritage - 3513 - Operating | | | 12,635,283.24 |
| Deposit | 04/19/2012 | 1763 | | 47300 Kato LLC | #153 47300 Kato, LLC | 1011 - Heritage - 3513 - Operating | | 1,551.39 | 12,634,917.20 |
| Deposit | 04/19/2012 | 1764 | | Aung San LLC | Aung San, LLC | 1011 - Heritage - 3513 - Operating | | 366.04 | 12,634,917.20 |
| Deposit | 04/19/2012 | 1765 | | Baymont | Baymont/Focus Hospitality, LLC | 1011 - Heritage - 3513 - Operating | | 502.20 | 12,634,415.00 |
| Deposit | 04/19/2012 | 1770 | | CountryInnSAM | 3 AM LLC/Country Inn | 1011 - Heritage - 3513 - Operating | | 624.10 | 12,633,790.90 |
| Deposit | 04/19/2012 | 1772 | | Kallappa G. Rampur | Kallappa Rampur | 1011 - Heritage - 3513 - Operating | 11,533.73 | 1,558.26 | 12,632,231.62 |
| General Journal | 04/30/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | -SPLIT- | | 3,500.00 | 12,628,731.62 |
| Deposit | 05/01/2012 | ACH | | SBC Senior Commercia... | Sold Aung San, LLC to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | | 12,640,555.35 |
| Deposit | 05/01/2012 | ACH | | SBC Senior Commercia... | Focus Hospitality | 1030 - Heritage - 3596 - Money ... | | 341,517.44 | 12,299,037.91 |
| Deposit | 05/01/2012 | ach | | SBC Senior Commercia... | 3AM, LLC | 1030 - Heritage - 3596 - Money ... | | 299,262.93 | 11,999,774.98 |
| Deposit | 05/08/2012 | 1777 | | SBC Portfolio Fund, LLC | Airport Blvd Realty | 1030 - Heritage - 3596 - Money ... | | 563,364.47 | 11,436,410.51 |
| Deposit | 05/11/2012 | 1785 | | SB Capital Brokers Trus... | #151 Kallappa Rampur | 1030 - Heritage - 3596 - Money ... | 8,533.73 | 1,192,955.14 | 10,243,455.37 |
| Deposit | 05/11/2012 | 1789 | | SB Capital Brokers Trus... | Aung Solvang, LLC-Principal Payment | 1011 - Heritage - 3513 - Operating | | | 10,251,989.10 |
| Deposit | 05/11/2012 | 1784 | | SB Capital Brokers Trus... | #178 Sensee Family Trust-Principal Paydown | 1011 - Heritage - 3513 - Operating | | 214.27 | 10,251,774.83 |
| Deposit | 05/11/2012 | 1780 | | SB Capital Brokers Trus... | #173 Auto Spa Express Wash, Inc.-Principal P... | 1011 - Heritage - 3513 - Operating | | 2,339.39 | 10,249,435.44 |
| Deposit | 05/16/2012 | WIRE | | SBC Senior Commercia... | #102 Edge Partners, LLC-Principal Paydown | 1011 - Heritage - 3513 - Operating | | 643.88 | 10,248,791.56 |
| Check | 05/16/2012 | ACH | | SBC Portfolio Fund, LLC | Purchase of Aung Solvang, LLC from SBC SC... | 1011 - Heritage - 3513 - Operating | | 1,564.71 | 10,246,906.85 |
| Deposit | 05/18/2012 | 1798 | | SB Capital Brokers Trus... | Purchase of Sunshine Hospitality from SBC PF | 1030 - Heritage - 3596 - Money ... | 1,039,150.00 | 231,160.73 | 10,015,746.12 |
| Deposit | 05/18/2012 | 1796 | | SB Capital Brokers Trus... | Kallapa Rampur-Principal | 1011 - Heritage - 3513 - Operating | | | 11,104,896.12 |
| Deposit | 05/21/2012 | 1800 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 - Heritage - 3513 - Operating | | 3,500.00 | 11,101,396.12 |
| Deposit | 05/21/2012 | 1802 | | SB Capital Brokers Trus... | SouthCoast Cabinet-85% Participation purcha... | 1011 - Heritage - 3513 - Operating | | 536.88 | 11,100,859.24 |
| Deposit | 05/21/2012 | 1803 | | SB Capital Brokers Trus... | Auto Spa Express-85% Participation sold to C... | 1011 - Heritage - 3513 - Operating | | 2,760,145.91 | 8,340,713.33 |
| Check | 05/23/2012 | ACH | | SB Capital Brokers Trus... | Edge Partner-65% Participated to Colson | 1011 - Heritage - 3513 - Operating | | 675,350.04 | 7,665,363.29 |
| Deposit | 05/30/2012 | 1805 | | SBC Portfolio Fund, LLC | Purchase of Millson-Napa Creek | 1011 - Heritage - 3513 - Operating | 3,385,000.00 | 1,000,377.99 | 6,664,985.30 |
| Check | 05/30/2012 | ACH | | SB Capital Brokers Trus... | #51 Kallappa Rumpur | 1011 - Heritage - 3513 - Operating | | | 10,059,985.30 |
| Check | 05/30/2012 | ACH | | Old Republic Title | Whiskey Junction-Advance sent to Escrow | 1011 - Heritage - 3513 - Operating | 15,378.92 | 3,500.00 | 10,056,485.30 |
| General Journal | 05/31/2012 | Servici... | | Old Republic Title | Whiskey Junction-Advance to Escrow | 1011 - Heritage - 3513 - Operating | 1,654.00 | | 10,071,864.22 |
| General Journal | 05/31/2012 | | | | To tie out to Loan Portfolio Report on ABS as ... | -SPLIT- | 3,315.72 | | 10,073,518.22 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | Transferring of Whiskey Junction to Rico Espa... | -SPLIT- | 31,485.28 | | 10,076,833.94 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | Justin White Wall-Sold note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 106,381.31 | 10,108,319.22 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | David & Sherna Sherwin-Sold Note to SBC SC... | 1030 - Heritage - 3596 - Money ... | | 82,271.12 | 10,001,937.91 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | 47300 Kato, LLC- Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 283,733.90 | 9,919,666.79 |
| Check | 06/04/2012 | ACH | | SBC Senior Commercia... | Auto Spa Express Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 119,179.43 | 9,635,932.89 |
| Deposit | 06/13/2012 | 1230 | | SB Capital Brokers Trus... | Sensee Family Trust-Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 487,084.57 | 9,516,753.46 |
| Deposit | 06/13/2012 | 1231 | | Park Blvd 76 | Advance to Rico Espana | 1011 - Heritage - 3513 - Operating | 7,697.00 | | 9,029,668.89 |
| Deposit | 06/13/2012 | 1829 | | Park Blvd 76 | Rampur- Principal Reduction | 1011 - Heritage - 3513 - Operating | | 3,500.00 | 9,037,365.89 |
| Deposit | 05/18/2012 | 1836 | | Park Blvd 76 | Rampur- Principal Reduction | 1011 - Heritage - 3513 - Operating | | 3,500.00 | 9,033,865.89 |
| Deposit | 06/18/2012 | 1838 | | SB Capital Brokers Trus... | Rampur- Principal | 1011 - Heritage - 3513 - Operating | 11,937.95 | | 9,030,365.89 |
| General Journal | 06/18/2012 | amort | | SB Capital Brokers Trus... | RampurPark Blvd | 1011 - Heritage - 3513 - Operating | | 3,500.00 | 9,042,303.84 |
| General Journal | 06/20/2012 | Servici... | | | Millson Napa Creek, LLC | 1011 - Heritage - 3513 - Operating | | 1,505.71 | 9,038,803.84 |
| Check | 06/21/2012 | 2528 | | | Sold Edge Partners to SBC SCMF | 1161 - Loan Cost-Accumulated ... | | 176,537.30 | 9,036,998.13 |
| Check | 06/21/2012 | 2529 | | SAM'S DESIGN | To tie out to Loan Portfolio Report on ABS | -SPLIT- | | 13,604.20 | 8,860,460.83 |
| Check | 06/21/2012 | 2531 | | AT&T | Advance on Loan for furniture- Rico Espana | 1011 - Heritage - 3513 - Operating | 4,457.75 | | 8,846,856.63 |
| Check | 06/21/2012 | | | Economy Signs | Advancement of Rico Espana's loan to pay pr... | 1011 - Heritage - 3513 - Operating | 71.85 | | 8,851,314.38 |
| Check | 06/25/2012 | 2518 | | Rico Espana | Signage for Rico Espana | 1011 - Heritage - 3513 - Operating | 2,200.00 | | 8,851,386.23 |
| Deposit | 06/25/2012 | ACH | | Rico Espana | NCR OUTGOING DOMESTIC WIRE-2012173... | 1011 - Heritage - 3513 - Operating | 4,153.24 | | 8,853,586.23 |
| Check | 06/26/2012 | WIRE | | Rico Espana | Rico Espana Advance on loan | 1011 - Heritage - 3513 - Operating | 5,102.06 | | 8,857,739.47 |
| | | | | Price Rite Restaurant E... | Fund Advanced to Rico Espana | 1011 - Heritage - 3513 - Operating | 3,412.00 | | 8,862,841.53 |
| | | | | | For Rico Espana | 1011 - Heritage - 3513 - Operating | 5,345.95 | | 8,866,253.53 |
| **Total 1110 · Fund Loans** | | | | | | | 32,298,602.49 | 23,427,003.01 | 8,871,599.48 |

**1115 · Allowance for Loan Losses**

| General Journal | 12/31/2010 | 2010_A... | | | To book allowance for loan loss of $25000 rela... | 5900 · Provision for Loan Losses | 0.00 | | 0.00 |

**Total 1115 · Allowance for Loan Losses** — 0.00 — 0.00 — 0.00

**1160 · Fund Loans Interest Receivable**

| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new GB... | 1010 · Wells Fargo - 6093 - Ope... | 53,443.50 | | 53,443.50 |
| General Journal | 06/30/2010 | Int Rec... | | | Reflect Loan Int Rec @ 6/30/10 | 4010 · Loan Interest Income | 64,900.83 | | 118,344.33 |
| General Journal | 06/30/2010 | Sep Int ... | | | Re-class to reflect Int Rec @ 6/30/10 | 4010 · Loan Interest Income | 29,960.08 | | 148,304.41 |
| General Journal | 10/31/2010 | Int Rec | | | Adjust to reflect loan interest receivable @ 10/... | 4010 · Loan Interest Income | 16,698.67 | | 164,903.08 |
| General Journal | 11/30/2010 | Int Rec | | | Fund Loan Int Rec @ 11/30/10 | 1110 · Fund Loans | 13,551.09 | | 178,454.17 |
| Deposit | 12/14/2010 | 1257 | | SB Capital Brokers Trus... | #113 Gupta pmt due 12/1/10 | 1011 - Heritage - 3513 - Operating | | 379.17 | 178,074.00 |
| Deposit | 12/14/2010 | 1258 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 12/1/10 - Int Rec @ 11/... | 1011 - Heritage - 3513 - Operating | | 4,087.41 | 173,987.59 |
| Deposit | 12/21/2010 | 1260 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 12/1/10-sent in 11/30/... | 1011 - Heritage - 3513 - Operating | | 2,234.21 | 171,753.38 |
| Deposit | 12/31/2010 | 1770 | | SB Capital Brokers Trus... | #103 Luna pmt due 12/1/10 - due to prine incre... | 1011 - Heritage - 3513 - Operating | | 265.22 | 171,488.16 |
| Deposit | 12/31/2010 | 1268 | | SB Capital Brokers Trus... | #65 SB Cap Corp Int Rec amt @ 11/30/10 | 1011 - Heritage - 3513 - Operating | | 59,229.04 | 112,259.12 |
| Deposit | 12/31/2010 | 1269 | | SB Capital Brokers Trus... | #300001 SB Cap Corp Int Rec amt @ 11/30/10 | 1011 - Heritage - 3513 - Operating | | 33,714.58 | 78,544.56 |
| General Journal | 12/31/2010 | #51 Fa... | | | Reverse 11/30/10 Int Rec #51 Rampur | 4010 · Loan Interest Income | | 9,643.10 | 68,901.46 |
| General Journal | 12/31/2010 | Int Rec | | | Adj to Int Rec @ 12/31/10 | 4010 · Loan Interest Income | 35,141.08 | | 104,042.54 |
| General Journal | 01/31/2011 | Int Rec | | | W/O Int Rec related to 4 Bros Loan | 4010 · Loan Interest Income | | 25,000.00 | 79,042.54 |
| General Journal | 02/28/2011 | Int Rec | | | Adj to Interest Rec @ 01/31/11 per Pool Stmt | 4010 · Loan Interest Income | 17,555.93 | | 96,598.47 |
| General Journal | 03/15/2011 | Int Rec | | | Adj to Int Rec per Mortgage Pool Stmt @ 2/26... | 4010 · Loan Interest Income | | 50,153.11 | 46,445.36 |
| General Journal | 03/15/2011 | Svc Trst | | | Ajs to reflect Int Rec @ 3/15/11 | 4010 · Loan Interest Income | 45,705.47 | | 92,150.83 |
| General Journal | 03/18/2011 | rev svc... | | | Svc Trst Bal @ 03/15/11 | 1155 · Servicing Trust Balance | | 20,505.49 | 71,645.34 |
| General Journal | 03/31/2011 | adj svc ... | | | rev Svc Trst Bal @ 03/15/11 | 1155 · Servicing Trust Balance | 20,505.49 | | 92,150.83 |
| General Journal | 03/31/2011 | INT REC | | | servicing Trust balance 03/31/11 | 1155 · Servicing Trust Balance | | 10,568.92 | 81,581.91 |
| General Journal | 04/01/2011 | rev svc... | | | Adj to Interest Rec @ 03/31/11 per Pool Stmt | 4010 · Loan Interest Income | | 7,691.71 | 73,890.20 |
| Deposit | 04/18/2011 | 1332 | | SB Capital Brokers Trus... | servicing trust balance 04/1/11 | 1155 · Servicing Trust Balance | 10,568.92 | | 84,459.12 |
| Deposit | 04/18/2011 | 1334 | | SB Capital Brokers Trus... | Loan #108 Mardock loan Interest | 1011 - Heritage - 3513 - Operating | | 2,948.04 | 81,511.08 |
| Deposit | 04/18/2011 | 1335 | | SB Capital Brokers Trus... | Loan #0100 - Amy Lin loan payoff - interest | 1011 - Heritage - 3513 - Operating | | 2,387.58 | 79,123.50 |
| Deposit | 04/18/2011 | 1336 | | SB Capital Brokers Trus... | Loan #129 Four Brothers Inns - interest receiv... | 1011 - Heritage - 3513 - Operating | | 5,233.30 | 73,890.20 |
| General Journal | 04/30/2011 | svc trst | | | #106 Sherwin loan interest receivable | 1011 - Heritage - 3513 - Operating | | 4,228.00 | 69,662.20 |
| General Journal | 04/30/2011 | intr rec | | | servicing trust balance 04/30/11 | 1155 · Servicing Trust Balance | | 19,231.64 | 50,430.56 |
| General Journal | 06/30/2011 | rev ser... | | | to gross up interest receivable to actual | -SPLIT- | 38,562.25 | | 89,012.81 |
| Deposit | 05/10/2011 | 1347 | | SB Capital Brokers Trus... | reverse servicing trust balance 04/30/11 | 1155 · Servicing Trust Balance | 19,231.64 | | 108,244.45 |
| Deposit | 05/10/2011 | 1345 | | SB Capital Brokers Trus... | Mardock interest receivable | 1011 - Heritage - 3513 - Operating | | 3,148.56 | 105,095.89 |
| Deposit | 05/24/2011 | 1344 | | SB Capital Brokers Trus... | Rampur interest receivable | 1011 - Heritage - 3513 - Operating | | 14,513.38 | 90,582.51 |
| Deposit | 05/31/2011 | 1349 | | SB Capital Brokers Trus... | #20000 valley produce - interest portion | 1011 - Heritage - 3513 - Operating | | 1,569.70 | 89,012.81 |
| Deposit | 05/31/2011 | 1352 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 - Heritage - 3513 - Operating | | 5,785.40 | 83,227.41 |
| General Journal | 05/31/2011 | 1353 | | SB Capital Brokers Trus... | #51 Rampur interest receivable | 1011 - Heritage - 3513 - Operating | | 14,503.27 | 68,724.14 |
| Deposit | 05/31/2011 | int rece... | | | #129 Four Brothers Int Rece | 1011 - Heritage - 3513 - Operating | | 5,064.08 | 63,659.46 |
| Deposit | 09/14/2011 | 1355 | | SB Capital Brokers Trus... | to gross up interest receivable to actual | -SPLIT- | 35,438.37 | | 99,097.83 |
| Deposit | 09/14/2011 | 1358 | | SB Capital Brokers Trus... | #108 Mardock - interest receivable | 1011 - Heritage - 3513 - Operating | | 3,048.99 | 96,050.84 |
| Deposit | 06/14/2011 | 1360 | | SB Capital Brokers Trus... | #20000 Valley Produce interest receivable | 1011 - Heritage - 3513 - Operating | | 1,545.17 | 94,505.67 |
| Deposit | 06/15/2011 | 1362 | | SB Capital Brokers Trus... | #129 Four Brothers Inns - interest receivable | 1011 - Heritage - 3513 - Operating | | 5,233.40 | 89,272.27 |
| Deposit | 06/15/2011 | 1363 | | SB Capital Brokers Trus... | #30001 SB Capital Event Fee property fees ... | 1011 - Heritage - 3513 - Operating | | 5,233.40 | 89,272.27 |
| Deposit | 08/22/2011 | 1366 | | SB Capital Brokers Trus... | #65 SB Capital - interest payments - Whiskey ... | 1011 - Heritage - 3513 - Operating | | 24,726.19 | 64,545.08 |
| Deposit | 06/30/2011 | 1368 | | SB Capital Brokers Trus... | Sherwin interest receivable | 1011 - Heritage - 3513 - Operating | | 38,250.00 | 26,295.08 |
| General Journal | 06/30/2011 | sbclog... | | | #108 mardock - June Payment | 1011 - Heritage - 3513 - Operating | | 3,290.66 | 23,004.42 |
| Deposit | 07/14/2011 | 1383 | | SB Capital Brokers Trus... | to gross up interest receivable to actual | -SPLIT- | 5,225.66 | 3,148.52 | 19,855.90 |
| Deposit | 07/14/2011 | 1382 | | SB Capital Brokers Trus... | #20000 Valley Produce - interest payment - J... | 1011 - Heritage - 3513 - Operating | | | 25,082.56 |
| Deposit | 07/14/2011 | 1375 | | SB Capital Brokers Trus... | #129 Four Brothers Loan interest payment - Ju... | 1011 - Heritage - 3513 - Operating | | 676.09 | 24,406.47 |
| Deposit | 07/25/2011 | 1374 | | SB Capital Brokers Trus... | #108 Mardock interest payment - July 2011 | 1011 - Heritage - 3513 - Operating | | 5,064.58 | 19,341.89 |
| Deposit | 07/25/2011 | 2366 | | SB Capital Brokers Trus... | #51 Rampur interest payment | 1011 - Heritage - 3513 - Operating | | 3,046.95 | 16,294.94 |
| Check | 07/25/2011 | 2367 | | VOID: | | VOID: | | 14,532.53 | 1,762.41 |
| Check | 07/25/2011 | 2368 | | SB Capital Brokers Trus... | return Mardock funds for NSF Check - #137 | 1011 - Heritage - 3513 - Operating | 0.00 | | 1,762.41 |
| Deposit | 07/29/2011 | 1388 | | SB Capital Brokers Trus... | return Mardock funds for NSF Check - #137 | 1011 - Heritage - 3513 - Operating | 3,148.52 | | 4,910.93 |
| General Journal | 07/31/2011 | int rec | | | replace corrected payments for Mardock | 1011 - Heritage - 3513 - Operating | 3,046.95 | | 7,957.88 |
| Deposit | 08/17/2011 | 1395 | | SB Capital Brokers Trus... | to gross up interest receivable to actual for 07/... | -SPLIT- | 35,348.39 | 3,148.52 | 4,809.36 |
| Deposit | 08/17/2011 | 1390 | | SB Capital Brokers Trus... | #149 Aung San LLC - payment - interest | 1011 - Heritage - 3513 - Operating | | 2,951.39 | 37,205.36 |
| | | | | SB Capital Brokers Trus... | 108 Mardock - interest received - July | 1011 - Heritage - 3513 - Operating | | 3,046.78 | 34,158.58 |

Page 38

2:32 PM

**Investors Prime Fund**

**General Ledger**

**All Transactions**

Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

Case 5:12-cv-03237-EJD   Document 1201-1   Filed 08/24/16   Page 75 of 158

2:23 PM
03/16/16

**Investors Prime Fund**
**General Ledger**
**All Transactions**

Accrual Basis

| Type | Date | Num | Name | Adj | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|

**1154 - Acc Int on Adv Exp Rec**

Total 1154 - Acc Int on Adv Exp Rec

**1155 - Servicing Trust Balance**

Total 1155 - Servicing Trust Balance

**1160 - Loan Costs**

**1161 - Loan Cost-Accumulated Amort**

Total 1161 - Loan Cost-Accumulated Amort

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **1160 · Loan Costs - Other** | | | | | | | | | |
| Check | 02/15/2012 | ach | | SBC Portfolio Fund, LLC | Premium Paid on Purchase of Kato | 1030 - Heritage - 3596 - Money ... | 94,985.22 | | |
| Check | 02/17/2012 | ACH | | SBC Portfolio Fund, LLC | Premium Paid on Purchase of Aung San from ... | 1030 - Heritage - 3596 - Money ... | 114,209.43 | | 94,985.22 |
| Check | 02/17/2012 | ACH | | SBC Senior Commercia... | Premium Paid on Airport Blvd to SBC Sr. Com... | 1030 - Heritage - 3596 - Money ... | 149,557.65 | | 209,204.65 |
| Check | 02/17/2012 | ACH | | SBC Portfolio Fund, LLC | Premium Paid to SBC PF for the Purchase of L... | 1030 - Heritage - 3596 - Money ... | 249,263.09 | | 358,762.50 |
| Check | 02/17/2012 | 013112 | | SBC Portfolio Fund, LLC | Premium paid to SBC PF for the purchase of ... | 1030 - Heritage - 3596 - Money ... | 35,577.38 | | 608,025.59 |
| Check | 02/17/2012 | 013113 | | SBC Portfolio Fund, LLC | Premium paid to SBC PF for the purchase of ... | 1030 - Heritage - 3596 - Money ... | 27,423.71 | | 643,602.97 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | Premium Paid for 3am from Sr. Comm1 | 1011 - Heritage - 3513 - Operating | 128,052.00 | | 671,026.68 |
| Check | 03/07/2012 | ach | | SBC Senior Commercia... | premium paid for Focus Hospitality from SBC ... | 1011 - Heritage - 3513 - Operating | 63,036.00 | | 799,078.68 |
| Check | 03/12/2012 | 3132014 | | SBC Portfolio Fund, LLC | Premium Paid SBC PF for Autospa Express | 1011 - Heritage - 3513 - Operating | 25,989.00 | | 862,114.68 |
| Check | 03/12/2012 | 3132016 | | SBC Portfolio Fund, LLC | Premium paid to SBC PF for Edge Partners | 1011 - Heritage - 3513 - Operating | 46,669.00 | | 888,103.68 |
| Check | 03/30/2012 | ACH | | SBC Portfolio Fund, LLC | 3.81% premium paid to SBC PF for SouthCoa... | 1011 - Heritage - 3513 - Operating | 123,625.00 | | 934,772.68 |
| Check | 04/11/2012 | ACH | | SBC Portfolio Fund, LLC | Premium paid to SBC PF for Aung Solvang, LLC | 1011 - Heritage - 3513 - Operating | 81,444.00 | | 1,058,397.68 |
| Deposit | 05/01/2012 | ACH | | SBC Senior Commercia... | Sold Aung San, LLC to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 114,209.43 | 1,140,041.68 |
| Deposit | 05/01/2012 | ACH | | SBC Senior Commercia... | Focus Hospitality | 1030 - Heritage - 3596 - Money ... | | 63,036.00 | 1,025,832.25 |
| Deposit | 05/01/2012 | ACH | | SBC Senior Commercia... | 3AM, LLC | 1030 - Heritage - 3596 - Money ... | | 128,052.00 | 962,796.25 |
| Deposit | 05/01/2012 | ach | | SBC Senior Commercia... | Airport Blvd Realty | 1030 - Heritage - 3596 - Money ... | | 388,820.84 | 834,744.25 |
| Check | 05/18/2012 | Wire | | SBC Portfolio Fund, LLC | Premium Paid on Sunshine purchased from S... | 1011 - Heritage - 3513 - Operating | 500,000.00 | | 435,923.31 |
| Check | 05/23/2012 | ACH | | SBC Portfolio Fund, LLC | Premium Paid on Milken-Napa Creek | 1011 - Heritage - 3513 - Operating | 169,750.00 | | 935,923.31 |
| Deposit | 05/01/2012 | ach | | SBC Senior Commercia... | Justin White Walk-Loan Cost Transfered to S... | 1030 - Heritage - 3596 - Money ... | | 35,577.38 | 1,105,673.31 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | David & Shema Sherwin-Sold Note to SBC SC... | 1030 - Heritage - 3596 - Money ... | | 27,423.71 | 1,070,095.93 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | 47300 Kato, LLC- Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 94,985.22 | 1,042,672.22 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | Auto Spa Express Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 25,989.00 | 947,677.00 |
| Deposit | 06/01/2012 | ACH | | SBC Senior Commercia... | Senese Family Trust-Sold Note to SBC SCMF | 1030 - Heritage - 3596 - Money ... | | 123,625.00 | 921,688.00 |
| General Journal | 05/16/2012 | Inter-C... | | | Premium on Aung Solvang to be collected fro... | -SPLIT- | | 81,444.00 | 797,863.00 |
| General Journal | 05/16/2012 | amort | | | Sold Edge Partners to SBC SCMF | 1161 - Loan Cost-Accumulated ... | | 46,669.00 | 716,419.00 |
| **Total 1160 · Loan Costs - Other** | | | | | | | 1,809,791.68 | 1,140,041.68 | 669,750.00 |
| **Total 1160 · Loan Costs** | | | | | | | 1,833,424.23 | 1,168,899.83 | 664,524.40 |
| **1170 · Note Due from SBC,LLC Subsidiar** | | | | | | | | | |
| Check | 08/02/2011 | | | SB Capital LLC | 328775 HERITAGE DIRECT ONLINE TRANS... | 1030 - Heritage - 3596 - Money ... | 1,000,000.00 | | 1,000,000.00 |
| Check | 08/29/2011 | | | Small Business Capital,... | 139178 HERITAGE DIRECT ONLINE TRANS... | 1011 - Heritage - 3513 - Operating | 100,000.00 | | 1,100,000.00 |
| Check | 11/29/2011 | | | Small Business Capital,... | 255444 HERITAGE DIRECT ONLINE TRANS... | 1011 - Heritage - 3513 - Operating | 500,000.00 | | 1,600,000.00 |
| Deposit | 02/07/2012 | ACH | | Small Business Capital,... | Funds sent to SBC, LLC to fund Kellerman Trust | 1030 - Heritage - 3596 - Money ... | 1,000,000.00 | | 2,600,000.00 |
| Deposit | 03/08/2012 | Transfer | | Small Business Capital,... | Received Paydown of note to SBC, LLC | 1011 - Heritage - 3513 - Operating | | 1,000,000.00 | 1,600,000.00 |
| Check | 03/30/2012 | ACH | | Small Business Capital,... | Payoff of Note to SBC, LLC | 1011 - Heritage - 3513 - Operating | | 1,600,000.00 | 0.00 |
| Check | 04/27/2012 | ACH | | Small Business Capital,... | Draw on line of credit | 1011 - Heritage - 3513 - Operating | 100,000.00 | | 100,000.00 |
| Check | 05/15/2012 | ACH | | Small Business Capital,... | Draw of LOC | 1011 - Heritage - 3513 - Operating | 550,000.00 | | 650,000.00 |
| Check | 05/15/2012 | ACH | | Small Business Capital,... | Draw on LOC | 1011 - Heritage - 3513 - Operating | 200,000.00 | | 850,000.00 |
| **Total 1170 · Note Due from SBC,LLC Subsidiar** | | | | | | | 3,450,000.00 | 2,600,000.00 | 850,000.00 |
| **1175 · INTEREST RECEIVABLE ON IPF NOTE** | | | | | | | | | |
| General Journal | 08/31/2011 | int rec | | | INTEREST RECEIVABLE ON NOTE FROM IPF | 4010 - Loan Interest Income | 5,958.92 | | 5,958.92 |
| Deposit | 09/29/2011 | ach | | Small Business Capital,... | interest due on SBC LLC note of 1000K | 1011 - Heritage - 3513 - Operating | | 5,958.92 | 0.00 |
| General Journal | 10/31/2011 | int rec... | | | gross up for interest due on note from SBC LI... | 4010 - Loan Interest Income | 6,458.23 | | 6,458.23 |
| General Journal | 11/30/2011 | int rec... | | | gross up for interest due on note from SBC LI... | 4010 - Loan Interest Income | | 6,458.23 | 0.00 |
| Deposit | 12/21/2011 | 3118 | | Small Business Capital,... | pay interest due on Line of credit to SBC LLC | 1011 - Heritage - 3513 - Operating | 7,535.08 | | 13,993.31 |
| General Journal | 12/31/2011 | int rec... | | | gross up for interest due on note from SBC LL... | 4010 - Loan Interest Income | | 13,993.31 | 0.00 |
| General Journal | 01/31/2012 | int rec... | | | gross up for interest due on note from SBC LL... | 4010 - Loan Interest Income | 625.00 | | 625.00 |
| General Journal | 02/29/2012 | int rec... | | | gross up for interest due on note from SBC LL... | 4010 - Loan Interest Income | 9,708.23 | | 10,333.23 |
| Deposit | 03/06/2012 | Transfer | | Small Business Capital,... | Interest paid to 3-7-2012 | 4010 - Loan Interest Income | 9,606.57 | | 19,996.80 |
| Deposit | 03/30/2012 | ACH | | Small Business Capital,... | Interest thru 03-30-2012 | 1011 - Heritage - 3513 - Operating | | 12,029.62 | 7,970.18 |
| General Journal | 03/30/2012 | | | | True up loan interest receivable on note to SB... | 1011 - Heritage - 3513 - Operating | 13,603.21 | 21,573.39 | -13,603.21 |
| General Journal | 04/30/2012 | Servic... | | | True up loan interest receivable on note to SB... | 4010 - Loan Interest Income | | | 0.00 |
| General Journal | 05/31/2012 | INT. | | | True up loan interest receivable on note to SB... | 4010 - Loan Interest Income | 62.20 | | 62.20 |
| General Journal | 06/21/2012 | INT. | | | True up loan interest receivable on note to SB... | 4010 - Loan Interest Income | 3,256.92 | | 3,319.12 |
| | | | | | True up loan interest receivable on note to SB... | 4010 - Loan Interest Income | 3,493.20 | | 6,812.32 |
| **Total 1175 · INTEREST RECEIVABLE ON IPF NOTE** | | | | | | | 60,387.56 | 53,555.24 | 6,832.32 |
| **1180 · K-1 Adjustments** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 - Wells Fargo - 6093 - Ope... | | 4,161.56 | -4,161.56 |
| General Journal | 01/01/2010 | K-1 sus... | | | K-1 suspense act @ 12/31/09 parked in Recei... | 1250 - LT Rec - Fund Mgrs Org.... | 4,161.56 | | 0.00 |
| **Total 1180 · K-1 Adjustments** | | | | | | | 4,161.56 | 4,161.56 | 0.00 |
| **1190 · Fund Loans Loss Reserve** | | | | | | | | | |
| Deposit | 01/13/2010 | 1069 | | Investors Prime Fund L... | LLR list for 1/8/10 | 1030 - Heritage - 3596 - Money ... | | 2,761.81 | -2,761.81 |
| Deposit | 01/19/2010 | 1100 | | Investors Prime Fund L... | IPF Act#0647 R White | 1030 - Heritage - 3596 - Money ... | | 1,109.13 | -3,870.94 |
| Check | 01/25/2010 | 1105 | | Investors Prime Fund L... | Amy FBin act0027 recog loan loss | 1011 - Heritage - 3513 - Operating | 939.25 | | -2,931.69 |
| Deposit | 01/25/2010 | 1107 | | Investors Prime Fund L... | Dennis Banks & Richard Foglia Act#0833 | 1030 - Heritage - 3596 - Money ... | | 874.05 | -3,805.74 |
| Deposit | 01/25/2010 | 1109 | | Investors Prime Fund L... | Dennis Banks, Richard Foglia Act#0940-ACH | 1030 - Heritage - 3596 - Money ... | | 854.71 | -4,660.45 |
| Deposit | 01/25/2010 | 1103 | | Investors Prime Fund L... | Morville Shaw Act#0062 LLR | 1030 - Heritage - 3596 - Money ... | | 1,102.66 | -5,763.11 |
| General Journal | 04/08/2010 | LL Res... | | | LL Recv to SH reversed | 3010 - Contributions | 5,763.11 | | 0.00 |
| **Total 1190 · Fund Loans Loss Reserve** | | | | | | | 6,702.36 | 6,702.36 | 0.00 |
| **1100 · Fund Loans Receivable - Other** | | | | | | | | | |
| **Total 1100 · Fund Loans Receivable - Other** | | | | | | | | | 0.00 |
| **Total 1100 · Fund Loans Receivable** | | | | | | | 39,268,246.55 | 28,797,788.32 | 10,470,458.23 |
| **1200 · Notes Receivable** | | | | | | | | | |
| **1210 · Due Fr SBC Cap Brokers Trust Ac** | | | | | | | | | |
| General Journal | 02/01/2010 | 0210 A... | | | VOID. IPF portion of Loan #21 S02 LLC dep to... | 4010 - Loan Interest Income | 0.00 | | 0.00 |
| Deposit | 07/29/2010 | | | SB Capital Brokers Trus... | #20000 Valley Produce amt deposited 8/4/10 | 1011 - Heritage - 3513 - Operating | 210.00 | | 210.00 |
| Deposit | 08/04/2010 | 1147 | | SB Capital Brokers Trus... | #20000 Valley Produce amt posted 7/29/10 | 1011 - Heritage - 3513 - Operating | | 210.00 | 0.00 |
| **Total 1210 · Due Fr SBC Cap Brokers Trust Ac** | | | | | | | 210.00 | 210.00 | 0.00 |
| **1230 · Due Fr SB Capital LLC** | | | | | | | | | |
| Check | 02/17/2010 | 2007 | | Mortgage Insurance Ag... | Lloyds of London Fidelity Bond 03/15/10-03/01/... | 1011 - Heritage - 3513 - Operating | 2,589.00 | | 2,589.00 |
| Check | 03/17/2010 | 2009 | | Mortgage Insurance Ag... | Fidelty Bond 03/15/10-03/01/2011 | 1011 - Heritage - 3513 - Operating | 4,172.33 | | 6,761.33 |
| General Journal | 06/30/2010 | SBA C... | | | Re-Class SBA Costs-To be pd by SBC LLC | 1504 - Capitalized SBA License ... | 126,532.39 | | 133,593.72 |
| Deposit | 08/18/2010 | 1009 | | SB Capital LLC | Reimb IPF for SBA Surety Bond pd by IPF | 1011 - Heritage - 3513 - Operating | | 6,761.33 | 126,832.39 |
| Deposit | 08/18/2010 | 1008 | | SB Capital LLC | Reimb IPF for Lic Acq Fees | 1011 - Heritage - 3513 - Operating | | 126,832.39 | 0.00 |
| General Journal | 01/03/2011 | Braget... | | | Bragsto loan premium receivable | 7110 - Subsid. Inc. - Loan Premi... | 56,160.00 | | 56,160.00 |
| General Journal | 01/03/2011 | Lumber... | | | Loan premium on Lumber Co loan sale | 7110 - Subsid. Inc. - Loan Premi... | 180,000.00 | | 236,160.00 |
| Deposit | 01/06/2011 | 3009 | | SB Capital LLC | Rose Garden loan prem pd to SBC LLC - accr... | 1011 - Heritage - 3513 - Operating | | 56,160.00 | 180,000.00 |
| Deposit | 01/11/2011 | 3012 | | SB Capital LLC | Van Arsdale/Harris Lumber Note sale premium... | 1011 - Heritage - 3513 - Operating | | 180,000.00 | 0.00 |
| **Total 1230 · Due Fr SB Capital LLC** | | | | | | | 369,753.72 | 369,753.72 | 0.00 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
## General Ledger
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1250 · LT Rec - Fund Mgrs Organ. Invst** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 55,623.00 | | 55,623.00 |
| General Journal | 01/01/2010 | Neg S... | | | 12/31/09 Neg Accounts due to K-1 Adj-Contrib ... | 3010 · Contributions | 13,545.54 | | 69,168.54 |
| General Journal | 01/01/2010 | K-1 sus... | | | K-1 suspense act @ 12/31/09 parked in Recei... | 1180 · K-1 Adjustments | | 4,161.56 | 65,006.98 |
| Check | 01/04/2010 | 1149 | | SB Capital | was not deposited by the Corp | 1010 · Wells Fargo - 6093 - Ope... | 25,000.00 | | 90,006.98 |
| Check | 01/04/2010 | 1056 | | SB Capital Corp. | Syndication expense for 2010 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 190,006.98 |
| Check | 01/29/2010 | 2095 | | SB Capital Corp. | 2010 IPF fud Syndication expenses | 1020 · Torrey Pines- 7590 - Dist... | 100,000.00 | | 290,006.98 |
| Check | 03/12/2010 | 2008 | | SB Capital Corp. | IPF Syndication Expenses | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 315,006.98 |
| Check | 03/30/2010 | 2037 | | SB Capital Corp. | March Syndication Fee | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 340,006.98 |
| General Journal | 04/01/2010 | Neg Acts | | | #0857 Mgr Contrib for negative closed acts | -SPLIT- | 6,479.50 | | 346,486.48 |
| General Journal | 04/30/2010 | Rv 08 ... | | | Fund Mgr Contrib to reverse 08 K1 Adj for rem... | 3010 · Contributions | 52,640.71 | | 399,127.19 |
| General Journal | 04/30/2010 | Wang i... | | | TR amended for Wang act - shows as Contrib i... | 3010 · Contributions | 1,098.00 | | 400,225.19 |
| Check | 05/17/2010 | 2097 | | SB Capital Corp. | syndication fees | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 450,225.19 |
| Check | 05/28/2010 | 2113 | | SB Capital Corp. | 2010 syndication expenses | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 500,225.19 |
| Check | 06/17/2010 | 2132 | | SB Capital Corp. | Syndication Expenses | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 525,225.19 |
| Check | 06/25/2010 | 2142 | | SB Capital Corp. | 2010 Syndication Costs | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 625,225.19 |
| Check | 07/14/2010 | 2151 | | SB Capital Corp. | 2010 Syndication | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 645,225.19 |
| Check | 07/15/2010 | 2153 | | SB Capital Corp. | 2010 Syndication Costs | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 675,225.19 |
| Check | 07/30/2010 | 2166 | | SB Capital Corp. | 2010 Syndication | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 725,225.19 |
| General Journal | 08/01/2010 | Neg Acts | | | #0913 Mgr Contrib for Neg closed act | 3010 · Contributions | 727.64 | | 725,952.83 |
| Check | 08/04/2010 | 2185 | | SB Capital Corp. | 2010 Syndication | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 750,952.83 |
| Check | 08/12/2010 | 2191 | | SB Capital Corp. | 2010 syndicationn | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 800,952.83 |
| Check | 08/17/2010 | 2196 | | Small Business Capital.... | Reimb LLC for ck#992 4/6/10 | 1011 · Heritage - 3513 - Operating | 150,000.00 | | 950,952.83 |
| Check | 08/25/2010 | 2201 | | SB Capital Corp. | advance to manager | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 1,000,952.83 |
| Check | 09/03/2010 | 2204 | | SB Capital Corp. | 2010 org exp fees | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 1,025,952.83 |
| Check | 09/10/2010 | 2207 | | Small Business Capital,... | 2010 Syndication | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 1,075,952.83 |
| Check | 09/21/2010 | 2098 | | SB Capital Corp. | 2010 organizational fees | 1020 · Torrey Pines- 7590 - Dist... | 100,000.00 | | 1,175,952.83 |
| Check | 11/24/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Corp #3604 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 1,275,952.83 |
| Check | 12/14/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Heritage #3604 | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 1,325,952.83 |
| Check | 12/23/2010 | 2247 | | SB Capital Corp. | Increase due fr Mgr to $1.5 m | 1011 · Heritage - 3513 - Operating | 174,047.17 | | 1,500,000.00 |
| General Journal | 12/31/2010 | 2010_A... | | | To Remove Syndication fees & related accum.... | -SPLIT- | 350,000.00 | | 1,850,000.00 |
| General Journal | 01/01/2011 | DUE F... | | | YEAR END ADJUSTMENT FROM MANAGER... | 3040 · Withdrawals | | 41,521.77 | 1,808,478.23 |
| Check | 01/11/2011 | EFT | | SB Capital Corp. | Northwoods/Devon note sale profit participation | 1011 · Heritage - 3513 - Operating | 200,000.00 | | 2,008,478.23 |
| Check | 01/31/2011 | 0131110 | | SB Capital Corp. | "Organizational Fees | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,108,478.23 |
| Check | 02/11/2011 | 021111 | | SB Capital Corp. | IPF Offering Agreement - Org Exp | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,208,478.23 |
| Check | 03/14/2011 | Transfer | | SB Capital Corp. | Transfer to SB Cap Corp #3604 | 1011 · Heritage - 3513 - Operating | 200,000.00 | | 2,408,478.23 |
| Check | 04/05/2011 | eft | | SB Capital Corp. | Transfer to SB Cap Corp #3604 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,508,478.23 |
| Deposit | 04/08/2011 | EFT | | SB Capital Corp. | Deposit | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,608,478.23 |
| Check | 04/20/2011 | EFT | | SB Capital Corp. | Tranfer to SB Capital Corp. #3604 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,708,478.23 |
| Check | 05/10/2011 | wire/ach | | SB Capital Corp. | advance on due from manager | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,808,478.23 |
| Check | 05/25/2011 | 052511... | | SB Capital Corp. | add to due from as of 05/25 now 1.1M for 2011 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,908,478.23 |
| Check | 06/07/2011 | 060711... | | SB Capital Corp. | increase due from on 06-07-11 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,008,478.23 |
| Check | 06/14/2011 | 2347 | | SB Capital Corp. | increase Due From for Organizational expansion | 1011 · Heritage - 3513 - Operating | 250,000.00 | | 3,258,478.23 |
| Check | 06/30/2011 | 2355 | | SB Capital Corp. | Increase Due From | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,358,478.23 |
| Check | 07/15/2011 | | | SB Capital Corp. | 545732 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,458,478.23 |
| Check | 07/25/2011 | | | SB Capital Corp. | 116345 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,558,478.23 |
| Check | 08/11/2011 | ach | | SB Capital Corp. | transfer for Manager Due From | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,658,478.23 |
| Check | 08/31/2011 | | | SB Capital Corp. | ADD TO DUE FROM | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 3,733,478.23 |
| Check | 09/07/2011 | | | SB Capital Corp. | 318622 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 3,783,478.23 |
| Check | 09/13/2011 | ach | | SB Capital Corp. | add to due from | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 3,833,478.23 |
| Check | 09/26/2011 | | | SB Capital Corp. | 421579 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 225,000.00 | | 4,058,478.23 |
| Check | 10/14/2011 | | | SB Capital Corp. | 556437 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 4,158,478.23 |
| Check | 10/31/2011 | ach | | SB Capital Corp. | add to due from | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,208,478.23 |
| Check | 11/14/2011 | | | SB Capital Corp. | 725115 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 4,283,478.23 |
| Check | 11/16/2011 | WIRE | | SB Capital Corp. | ADD TO DUE FROM | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,333,478.23 |
| Check | 12/01/2011 | | | SB Capital Corp. | 529913 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,383,478.23 |
| General Journal | 12/01/2011 | reclass ... | | | reclassify management fees from 1/31/11 to d... | 5020 · Fund Management Fees | 100,000.00 | | 4,483,478.23 |
| Check | 12/13/2011 | ach | | SB Capital Corp. | 082173 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 4,583,478.23 |
| Check | 12/15/2011 | | | SB Capital Corp. | 112858 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 4,658,478.23 |
| Check | 12/21/2011 | ach | | SB Capital Corp. | increase due from | 1011 · Heritage - 3513 - Operating | 80,000.00 | | 4,738,478.23 |
| Check | 12/28/2011 | | | SB Capital Corp. | 235072 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 75,000.00 | | 4,813,478.23 |
| Check | 12/29/2011 | | | SB Capital Corp. | 499990 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 4,838,478.23 |
| General Journal | 12/31/2011 | Mgmt F... | | | Excess earning as Management Fee to SB Ca... | 5020 · Fund Management Fees | | 195,632.48 | 4,642,845.75 |
| Check | 01/12/2012 | | | SB Capital Corp. | 565614 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 4,667,845.75 |
| Check | 01/13/2012 | ach | | SB Capital | 136014 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 4,692,845.75 |
| Check | 01/20/2012 | ACH | | SB Capital | 612819 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,742,845.75 |
| Check | 01/25/2012 | ACH | | SB Capital | 117498 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,792,845.75 |
| Check | 01/30/2012 | ACH | | SB Capital | 013608 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,842,845.75 |
| General Journal | 01/31/2012 | Mgmt F... | | | Excess earning as Management Fee to SB Ca... | 5020 · Fund Management Fees | | 57,322.25 | 4,785,523.50 |
| Check | 02/06/2012 | | | SB Capital | 098421 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 4,835,523.50 |
| Check | 02/13/2012 | | | SB Capital | 151797 HERITAGE DIRECT ONLINE TRANS... | 1011 · Heritage - 3513 - Operating | 150,000.00 | | 4,985,523.50 |
| General Journal | 02/29/2012 | Mgmt F... | | | Reversal of Management Fee Recorded in Pri... | -SPLIT- | 252,954.73 | | 5,238,478.23 |
| **Total 1250 · LT Rec - Fund Mgrs Organ. Invst** | | | | | | | 5,537,116.29 | 298,638.06 | 5,238,478.23 |
| **1251 · Int Rec on Fund Mgrs Org Invst** | | | | | | | | | |
| General Journal | 03/15/2011 | Int Rec | | | 01/01 - 03/15/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 27,499.14 | | 27,499.14 |
| General Journal | 03/31/2011 | mgr int ... | | | 03/16 - 03/31/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 5,945.76 | | 33,444.90 |
| General Journal | 04/30/2011 | mgr int ... | | | 04/01/11 - 04/30/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 11,148.30 | | 44,593.20 |
| General Journal | 05/31/2011 | mgr int ... | | | 05/01/11 - 05/31/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 11,519.91 | | 56,113.11 |
| Deposit | 06/30/2011 | | | SB Capital Corp. | payment on interest for manager note | 1011 · Heritage - 3513 - Operating | | 56,113.11 | 0.00 |
| General Journal | 07/31/2011 | mgr int ... | | | 07/01/11 - 07/31/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 22,669.06 | | 22,669.06 |
| General Journal | 08/31/2011 | mgr int ... | | | 08/01/11 - 08/31/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 22,669.06 | | 45,338.12 |
| Deposit | 09/29/2011 | 3382 | | SB Capital Corp. | interest payment on due from | 1011 · Heritage - 3513 - Operating | | 45,338.12 | 0.00 |
| General Journal | 10/31/2011 | intr rec... | | | 10/01/11 - 10/31/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 26,211.12 | | 26,211.12 |
| General Journal | 11/30/2011 | intr rec... | | | 11/01/11 - 11/30/11 Int Rec on Due fr Mgr Note | 4115 · Int Inc on Mgr Note | 27,165.71 | | 53,376.83 |
| Deposit | 12/21/2011 | 3609 | | SB Capital Corp. | interest receivable on manager due from | 1011 · Heritage - 3513 - Operating | | 53,376.83 | 0.00 |
| General Journal | 01/31/2012 | | | | January 2012 Interest on Due From Fund Man... | 4115 · Int Inc on Mgr Note | 30,602.58 | | 30,602.58 |
| General Journal | 02/29/2012 | Int. | | | Feb 2012 Interest on Due From Fund Manager | 4115 · Int Inc on Mgr Note | 28,628.22 | | 59,230.80 |
| General Journal | 03/31/2012 | Int. | | | March 2012 Interest on Due From Fund Mana... | 4115 · Int Inc on Mgr Note | 30,602.58 | | 89,833.38 |
| General Journal | 04/30/2012 | Int. | | | April 2012 Interest on Due From Fund Manager | 4115 · Int Inc on Mgr Note | 29,615.40 | | 119,448.78 |
| Deposit | 05/18/2012 | ach | | SB Capital Corp. | Interest received thru 03-31-2012 | 1011 · Heritage - 3513 - Operating | | 89,833.33 | 29,615.45 |
| General Journal | 05/31/2012 | Int. | | | May 2012 Interest on Due From Fund Manager | 4115 · Int Inc on Mgr Note | 30,602.53 | | 60,217.98 |
| General Journal | 06/18/2012 | Int. | | | june 2012 Interest on Due From Fund Manager | 4115 · Int Inc on Mgr Note | 19,743.60 | | 79,961.58 |
| **Total 1251 · Int Rec on Fund Mgrs Org Invst** | | | | | | | 324,622.97 | 244,661.39 | 79,961.58 |
| **1200 · Notes Receivable - Other** | | | | | | | | | |
| **Total 1200 · Notes Receivable - Other** | | | | | | | | | 0.00 |
| **Total 1200 · Notes Receivable** | | | | | | | 6,231,702.98 | 913,263.17 | 5,318,439.81 |
| **12000 · Undeposited Funds** | | | | | | | | | |
| **Total 12000 · Undeposited Funds** | | | | | | | | | 0.00 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **1400 · Prepaids and Deposits** | | | | | | | | | |
| **1410 · Legal Retainers** | | | | | | | | | |
| Check | 03/15/2010 | 2016 | | Doss Law, A Law Corpo... | 2010 permit ronewal-Retainer | 1011 · Heritage - 3513 - Operating | 2,500.00 | | 2,500.00 |
| Check | 05/26/2010 | Wire Out | | Miller Mayer, LLP Attor... | Legal Retainer | 1011 · Heritage - 3513 - Operating | 25,012.00 | | 27,512.00 |
| Deposit | 06/09/2010 | | | Miller Mayer, LLP Attor... | return of bal of legal retainer after inv#78369 a... | 1011 · Heritage - 3513 - Operating | | 23,192.00 | 4,320.00 |
| General Journal | 06/09/2010 | Legal f... | | | Miller Mayer inv#78369 applied to retainer-bal ... | 5101 · Legal | | 1,820.00 | 2,500.00 |
| General Journal | 06/30/2010 | Doss-d... | | | Doss Legal inv #84160 thru Jun 10 | 6101 · Legal | | 2,500.00 | 0.00 |
| Check | 06/26/2010 | 2214 | | Pillsbury Winthrop Sha... | DPF Legal Retainer | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 15,000.00 |
| Check | 12/20/2010 | 2248 | | Luce, Forward, Hamilta... | Retainer | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 25,000.00 |
| Check | 12/24/2010 | 2248 | | Luce, Forward, Hamilta... | Nov & Dec inv applied to retainer | 1011 · Heritage - 3513 - Operating | | 15,000.00 | 10,000.00 |
| Check | 03/04/2011 | 2287 | | Pillsbury Winthrop Sha... | 1/31/11 #6685051 | 1011 · Heritage - 3513 - Operating | | 10,000.00 | 0.00 |
| Check | 05/09/2012 | 2714 | | DLA Piper, LP | Retainer Fee | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 100,000.00 |
| **Total 1410 · Legal Retainers** | | | | | | | 152,512.00 | 52,512.00 | 100,000.00 |
| **1415 · Prepaid Insurance/Bonds** | | | | | | | | | |
| **Total 1415 · Prepaid Insurance/Bonds** | | | | | | | | | 0.00 |
| **1420 · Misc. Prepaids** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | | 0.00 |
| General Journal | 01/02/2010 | Avisi C... | | Far West Capital Ventur... | Trf 7/2009 start/old pd to Avisi Consulting for ... | 1604 · Capitalized SBA License ... | 13,885.50 | | 13,885.50 |
| Check | 10/12/2010 | 101210 | | Far West Capital Ventur... | Retention for strategic advisory services | 1011 · Heritage - 3513 - Operating | | 10,000.00 | 3,885.50 |
| Check | 10/21/2010 | 102110 | | | Strategic Advisor Retainer | 1011 · Heritage - 3513 - Operating | | | 3,885.50 |
| General Journal | 11/01/2010 | Scotium... | | Far West Capital Ventur... | Exp. 11/17/09 prepaid for Jul 2010 ad in Scots... | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 18,885.50 |
| General Journal | 12/14/2010 | Wire Out | | | Retainer - new agreement to come | 6010 · Advertising & Promotion | 100,000.00 | | 118,885.50 |
| Check | 07/01/2011 | ipf ban... | | Cash | prepaids to Far West Capital Ventures for ban... | 1011 · Heritage - 3513 - Operating | | 3,885.50 | 115,000.00 |
| Deposit | 05/18/2012 | ACH | | Mark Feathers | Cash Taken out from Incorrect Account- Funds... | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 140,000.00 |
| | 05/21/2012 | ACH | | | Cash taken on 5/18 was returned by Feathers | 1011 · Heritage - 3513 - Operating | 303.00 | 140,000.00 | 0.00 |
| **Total 1420 · Misc. Prepaids** | | | | | | | | | 303.00 |
| **1430 · Prepaid Income Taxes** | | | | | | | | | 303.00 |
| Check | 03/18/2012 | 2475 | | Franchise Tax Board | 2012 Estimated Fee for LLC-CA fORM 3536 | 1011 · Heritage - 3513 - Operating | 2,500.00 | | 2,500.00 |
| Check | 03/18/2012 | 2474 | | Franchise Tax Board | 2012 LLC TAX VOUCHER-CA FORM 3522 | 1011 · Heritage - 3513 - Operating | 800.00 | 154,188.50 | 0.00 |
| **Total 1430 · Prepaid Income Taxes** | | | | | | | 154,188.50 | 154,188.50 | 0.00 |
| **1489 · Misc. AR** | | | | | | | | | |
| Check | 01/26/2011 | EFT | | Interactive Brokers | Deposit for future IPF stock holdings | | 3,300.00 | | 3,300.00 |
| Check | 05/11/2011 | 2333 | | Los Altos History Museum | deposit on facility for investor dinner | 1011 · Heritage - 3513 - Operating | | 0.00 | 3,300.00 |
| General Journal | 07/01/2011 | ipf ban... | | | transfer funds from interactive brokers account... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 100,000.00 |
| Deposit | 07/11/2011 | 165 | | Los Altos History Museum | -MULTIPLE- | 1517 · Innovative Brokers Cash ... | 1,000.00 | | 101,000.00 |
| General Journal | 08/16/2012 | Inter-C... | | | Premium on Aung Solvang to be collected fro... | 1011 · Heritage - 3513 - Operating | | 100,000.00 | 1,000.00 |
| Deposit | 06/22/2012 | Transfer | | SBC Senior Commercia... | Receivable of premium on Aung Solvang | 1180 · Loan Costs | 80,663.15 | 1,000.00 | 0.00 |
| **Total 1489 · Misc. AR** | | | | | | | 81,444.00 | | 80,663.15 |
| **1470 · Cash Surrender Value of Life In** | | | | | | | | | -780.85 |
| General Journal | 12/31/2010 | 2010_A... | | | | 6060 · Insurance | 181,663.15 | 182,444.00 | -780.85 |
| Check | 01/20/2011 | EFT | | Mass Mutual | Record Life Ins prems pd as due tr fund manag... | 1011 · Heritage - 3513 - Operating | 23,448.00 | | 23,448.00 |
| Check | 02/22/2011 | EFT | | Mass Mutual | #0627344a-monthly premium | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 25,402.02 |
| Check | 03/21/2011 | EFT | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 27,356.04 |
| Check | 04/20/2011 | ach | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 29,310.06 |
| Check | 05/20/2011 | 052011... | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 31,264.08 |
| Check | 05/20/2011 | 062011_ | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 33,218.10 |
| Check | 07/20/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 35,172.12 |
| Check | 08/22/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 37,126.14 |
| Check | 09/20/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 39,060.16 |
| Check | 10/20/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 41,034.18 |
| Check | 11/21/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 42,988.20 |
| Check | 12/20/2011 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 44,942.22 |
| Check | 01/20/2012 | ACH | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 46,896.24 |
| Check | 02/21/2012 | ACH | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 48,850.26 |
| Check | 03/20/2012 | | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 50,804.28 |
| Check | 04/23/2012 | ach | | Mass Mutual | MASSMUTUAL LIFE MASSMUTUAL 0627344... | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 52,758.30 |
| Check | 05/21/2012 | ach | | Mass Mutual | May Premium | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 54,712.32 |
| | | | | | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 56,666.34 |
| **Total 1470 · Cash Surrender Value of Life In** | | | | | | | 56,666.34 | 0.00 | 56,666.34 |
| **1400 · Prepaids and Deposits - Other** | | | | | | | | | |
| **Total 1400 · Prepaids and Deposits - Other** | | | | | | | | | 0.00 |
| **Total 1400 · Prepaids and Deposits** | | | | | | | | | 56,666.34 |
| **1510 · Investment In SBC LLC** | | | | | | | | | 0.00 |
| | | | | | | | 548,329.99 | 389,144.50 | 159,185.49 |
| Check | 03/31/2010 | 101 | | Small Business Capital... | Capitalization of LLC | | | | |
| Check | 04/02/2010 | 2056 | | Small Business Capital... | Transfer funds to SBC, LLC | 1051 · Lighthouse Bank MM - 5... | 240,000.00 | | 240,000.00 |
| Check | 04/02/2010 | 1523 | | Small Business Capital... | Capital Contribution - SBC License | 1011 · Heritage - 3513 - Operating | 135,000.00 | | 375,000.00 |
| Check | 04/05/2010 | WID | | Small Business Capital... | Capitalization of LLC - cash to purchase Cashi... | 1011 · Heritage - 3513 - Operating | 150,000.00 | | 525,000.00 |
| Check | 04/05/2010 | WD | | Small Business Capital... | capital contribution to LLC | 1030 · Torrey Pines - 3596 - Money ... | 1,000,000.00 | | 1,525,000.00 |
| Check | 06/24/2010 | 1521 | | Small Business Capital... | Capitalization of LLC | 1011 · Heritage - 3513 - Operating | 125,000.00 | | 1,650,000.00 |
| Check | 06/30/2010 | 2137 | | Small Business Capital... | Capital Investment | 1011 · Heritage - 3513 - Operating | 350,000.00 | | 2,000,000.00 |
| Check | 06/30/2010 | Bnk Trf | | Small Business Capital... | Capital Transfer from IPF (parent) to SBC LLC... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,100,000.00 |
| Check | 08/24/2010 | 2200 | | Small Business Capital... | Trf funds for loan funding | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 2,150,000.00 |
| Check | 08/31/2010 | 2202 | | Small Business Capital... | Trf to fund SBA loans | 1011 · Heritage - 3513 - Operating | 200,000.00 | | 2,350,000.00 |
| Check | 09/10/2010 | 3131 | | Small Business Capital... | Trf Funds for loan funding | 1020 · Torrey Pines- 7550 - Dist... | 500,000.00 | | 2,550,000.00 |
| Check | 08/29/2010 | Transfer | | SB Capital LLC | Transfer funds to SBC LLC for loan fundings | 1011 · Heritage - 3513 - Operating | 500,000.00 | | 3,050,000.00 |
| Check | 12/08/2010 | Transfer | | SB Capital LLC | Trf to SBC LLC #3984 to fund Bragato loan | 1030 · Heritage - 3596 - Money ... | 250,000.00 | | 3,300,000.00 |
| General Journal | 12/28/2010 | 122810 | | Small Business Capital... | Cap Contrb Trf to SBC LLC to fund lumber loan | 1030 · Heritage - 3596 - Money ... | 1,000,000.00 | | 4,300,000.00 |
| General Journal | 12/31/2010 | 2010_A... | | | Correctly Record Distributions received from S... | 7110 · Subsid. Inc. - Loan Premi... | 600,000.00 | | 5,100,000.00 |
| General Journal | 12/31/2010 | 2010_A... | | | Record 2010 Net Income from SBC, LLC | 7110 · Subsid. Inc. - Loan Premi... | | 555,711.91 | 4,544,288.09 |
| Check | 01/31/2011 | | | | To True up Investment in SBC, LLC to match f... | -SPLIT- | 458,130.00 | | 5,002,472.09 |
| Check | 04/05/2011 | SBC LL... | | Small Business Capital... | Record 1ST QUARTER 2011 Net Income fro... | 1030 · Heritage - 3596 - Money ... | 12.00 | | 5,002,439.09 |
| General Journal | 04/30/2011 | sbc.bc.i... | | | increase investment in SBC LLC for Perninvd... | 7110 · Subsid. Inc. - Loan Premi... | 600,000.00 | | 5,602,439.09 |
| Check | 05/31/2011 | 052011... | | Small Business Capital... | Record April 2011 Net Income from SBC, LLC | 1011 · Heritage - 3513 - Operating | 127,698.92 | | 5,730,138.01 |
| General Journal | 05/31/2011 | sbc.fic ... | | Small Business Capital... | transfer funds to SBC LLC for Meyers Create | 7100 · Subsidiary Distributions | 400,000.00 | | 6,130,138.01 |
| General Journal | 06/30/2011 | sbcfcg... | | | Record May 2011 Net Income from SBC, LLC | 1011 · Heritage - 3513 - Operating | 47,201.92 | | 6,177,339.93 |
| General Journal | 07/31/2011 | subs.inc | | | Record June 2011 Net Income from SBC, LLC | 7100 · Subsidiary Distributions | 1,000,000.00 | | 7,177,339.93 |
| General Journal | 08/31/2011 | mgr ira ... | | | Record July 2011 Net Income from SBC, LLC | 7100 · Subsidiary Distributions | 31,649.71 | | 7,209,188.64 |
| General Journal | 09/30/2011 | sub.inc | | | Record July 2011 Net Income from SBC, LLC | 7100 · Subsidiary Distributions | 261,143.02 | | 7,470,328.66 |
| General Journal | 10/31/2011 | rev svc... | | | -MULTIPLE- | 7100 · Subsidiary Distributions | 2,782.74 | | 7,473,112.40 |
| General Journal | 11/30/2011 | rev svc... | | | Record Oct 2011 Net Income from SBC, LLC | -SPLIT- | 22,942.59 | | 7,496,054.99 |
| General Journal | 12/28/2011 | | | Small Business Capital... | Record Oct 2011 Net Income from SBC, LLC | 7100 · Subsidiary Distributions | 149,782.60 | | 7,645,837.59 |
| Check | 12/30/2011 | | | Small Business Capital... | 215582 HERITAGE DIRECT ONLINE TRANS... | 7100 · Subsidiary Distributions | 68,970.29 | | 7,714,807.88 |
| General Journal | 12/31/2011 | sbdic i... | | | Record 2011 Net Income from SBC, LLC | 1011 · Heritage - 3513 - Operating | | 11,685.45 | 7,703,122.43 |
| General Journal | 01/31/2012 | sbdic i... | | | Record Dec 2011 Net Income from ONLINE TRANS... | 1030 · Heritage - 3596 - Money ... | 500,000.00 | | 8,203,122.43 |
| General Journal | 02/29/2012 | SBC, L... | | | Record January 2012 Net Income from SBC, ... | 7100 · Subsidiary Distributions | 1,500,000.00 | | 9,703,122.43 |
| General Journal | 03/31/2012 | SBC, L... | | | February 2012 Adjustment to Interest in SBC, ... | 7100 · Subsidiary Distributions | 324,301.10 | | 10,027,423.53 |
| General Journal | 04/30/2012 | SBC, L... | | | March 2012 Adjustment to Interest in SBC, LLC | 7100 · Subsidiary Distributions | 186,653.01 | | 10,214,076.54 |
| | | | | | April 2012 Adjustment to Interest in SBC, LLC | 7100 · Subsidiary Distributions | 49,812.07 | | 10,263,888.61 |
| | | | | | | 7100 · Subsidiary Distributions | 258,900.59 | | 10,522,689.20 |
| | | | | | | | | 120,907.44 | 10,402,781.76 |

Page 43

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 05/31/2012 | SBC, L... | | | May 2012 Adjustment to Interest in SBC, LLC | 7100 · Subsidiary Distributions | | 8,203.88 | 10,394,577.88 |
| General Journal | 06/21/2012 | SBC, L... | | | Adjustment to Interest in SBC, LLC | 7100 · Subsidiary Distributions | 4,649.09 | | 10,399,226.97 |
| Total 1510 · Investment in SBC LLC | | | | | | | 11,095,735.65 | 696,508.68 | 10,399,226.97 |
| **1515 · Investment in IPF Bank Holding** | | | | | | | | | |
| **1516 · California Business Bank Stock** | | | | | | | | | |
| General Journal | 06/30/2011 | svc trst | | | California Business Bank Stock | 1060 · Interbank Transfers | 990,000.00 | | 990,000.00 |
| Total 1516 · California Business Bank Stock | | | | | | | 990,000.00 | 0.00 | 990,000.00 |
| **1517 · Interactive Brokers Cash Accoun** | | | | | | | | | |
| General Journal | 07/01/2011 | ipf ban... | | | transfer funds from interactive brokers account... | 1459 · Misc. AR | 100,000.00 | | 100,000.00 |
| Deposit | 03/08/2012 | wire | | Interactive Brokers | Close out of Interactive Broker Account | 1011 · Heritage - 3513 - Operating | | 99,900.00 | 100.00 |
| General Journal | 03/31/2012 | Int. | | | Investment expense | 4030 · Bank & Investment Interest | | 100.00 | 0.00 |
| Total 1517 · Interactive Brokers Cash Accoun | | | | | | | 100,000.00 | 100,000.00 | 0.00 |
| **1518 · Capitalization of LLC** | | | | | | | | | |
| Check | 01/11/2011 | 2256 | | Office of Thrift Supervis... | Application Fee to purchase Bank (Thrift) | 1011 · Heritage - 3513 - Operating | 14,423.00 | | 14,423.00 |
| Total 1518 · Capitalization of LLC | | | | | | | 14,423.00 | 0.00 | 14,423.00 |
| **1519 · misc prepaids for LLC** | | | | | | | | | |
| General Journal | 07/01/2011 | ipf ban... | | | prepaids to Far West Capital Ventures for ban... | 1420 · Misc. Prepaids | 140,000.00 | | 140,000.00 |
| General Journal | 12/31/2011 | Farwest | | | Completed portion of Norm's contract | 5110 · Bank Holdings Acquistion... | | 50,000.00 | 90,000.00 |
| Total 1519 · misc prepaids for LLC | | | | | | | 140,000.00 | 50,000.00 | 90,000.00 |
| **1515 · Investment in IPF Bank Holding - Other** | | | | | | | | | |
| Total 1515 · Investment in IPF Bank Holding - Other | | | | | | | | | 0.00 |
| Total 1515 · Investment in IPF Bank Holding | | | | | | | 1,244,423.00 | 150,000.00 | 1,094,423.00 |
| **1520 · Fund Mgrs. Organ. Invstmnt.** | | | | | | | | | |
| Total 1520 · Fund Mgrs. Organ. Invstmnt. | | | | | | | | | 0.00 |
| **1600 · Other Assets** | | | | | | | | | |
| **1601 · Capitalized Organization Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 33,929.22 | | 33,929.22 |
| Total 1601 · Capitalized Organization Costs | | | | | | | 33,929.22 | 0.00 | 33,929.22 |
| **1602 · Capitalized Restructuring Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 51,670.00 | | 51,670.00 |
| Total 1602 · Capitalized Restructuring Costs | | | | | | | 51,670.00 | 0.00 | 51,670.00 |
| **1603 · Capitalized Syndication Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 350,000.00 | | 350,000.00 |
| General Journal | 12/31/2010 | 2010_A... | | | To Remove Syndication fees & related accum.... | 1250 · LT Rec - Fund Mgrs Org... | | 350,000.00 | 0.00 |
| Total 1603 · Capitalized Syndication Costs | | | | | | | 350,000.00 | 350,000.00 | 0.00 |
| **1604 · Capitalized SBA License Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | 117,499.03 | | 117,499.03 |
| General Journal | 01/02/2010 | Avisi C... | | | Trf 7/20/09 ck#1048 pd to Avisi Consulting for ... | 1420 · Misc. Prepaids | 10,000.00 | | 127,499.03 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort of Avisi | 8020 · Amortization Expense | | 166.66 | 127,332.37 |
| General Journal | 04/30/2010 | M/E AJ... | | | Apr 10 Amort of Avisi | 8020 · Amortization Expense | | 166.66 | 127,165.71 |
| General Journal | 05/31/2010 | M/E AJ... | | | May 10 Amort of Avisi | 8020 · Amortization Expense | | 166.66 | 126,999.05 |
| General Journal | 06/30/2010 | M/E AJ... | | | Jun 10 Amort of Avisi | 8020 · Amortization Expense | | 166.66 | 126,832.39 |
| General Journal | 06/30/2010 | SBA C... | | | Re-Class SBA Costs-To be pd by SBC LLC | 1230 · Due Fr SB Capital LLC | | 126,832.39 | 0.00 |
| Total 1604 · Capitalized SBA License Costs | | | | | | | 127,499.03 | 127,499.03 | 0.00 |
| **1651 · Accum Amort-Org Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 20,724.00 | -20,724.00 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort - Org Costs | -SPLIT- | | 661.04 | -21,385.04 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort - Org Costs | -SPLIT- | | 661.04 | -22,046.08 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort - Org Costs | -SPLIT- | | 661.04 | -22,707.12 |
| General Journal | 04/30/2010 | M/E AJ... | | | Apr 10 Amort - Org Costs | -SPLIT- | | 661.04 | -23,368.16 |
| General Journal | 05/31/2010 | M/E AJ... | | | May 10 Amort - Org Costs | -SPLIT- | | 661.04 | -24,029.20 |
| General Journal | 06/30/2010 | M/E AJ... | | | Jun 10 Amort - Org Costs | -SPLIT- | | 661.04 | -24,690.24 |
| General Journal | 07/31/2010 | M/E AJ... | | | Jul 10 Amort - Org Costs | 8020 · Amortization Expense | | 661.04 | -25,351.28 |
| General Journal | 08/31/2010 | M/E AJ... | | | Aug 10 Amort - Org Costs | 8020 · Amortization Expense | | 661.04 | -26,012.32 |
| General Journal | 09/30/2010 | M/E AJ... | | | Sep 10 Amort - Org Costs | 8020 · Amortization Expense | | 661.04 | -26,673.36 |
| General Journal | 10/31/2010 | Amort | | | Oct 10 Amort of Org Costs | 8020 · Amortization Expense | | 661.04 | -27,334.40 |
| General Journal | 11/30/2010 | Nov A... | | | Nov 10 Amort of Org Costs | 8020 · Amortization Expense | | 661.04 | -27,995.44 |
| General Journal | 12/31/2010 | Amort | | | Dec 10 Amort of Org Costs | 8020 · Amortization Expense | | 661.04 | -28,656.48 |
| General Journal | 12/31/2010 | AUD J... | | | Re-class Amort between Rest & Org AD | 1652 · Accum Amort-Restruct C... | | 544.00 | -29,200.48 |
| General Journal | 01/31/2011 | Amort | | | Jan 2011 Amortization of Org Costs | 8020 · Amortization Expense | | 661.04 | -29,861.52 |
| General Journal | 02/28/2011 | Amort | | | Feb 2011 Amort of Org Costs | 8020 · Amortization Expense | | 661.04 | -30,522.56 |
| General Journal | 03/31/2011 | Amort | | | March 2011 Amoritization Expense | 8020 · Amortization Expense | | 661.04 | -31,183.60 |
| General Journal | 04/28/2011 | amort | | | April Amortization expense | 8020 · Amortization Expense | | 661.04 | -31,844.64 |
| General Journal | 05/31/2011 | amort | | | May Amortization expense | 8020 · Amortization Expense | | 661.04 | -32,505.68 |
| General Journal | 06/30/2011 | AMORT | | | June Amortization expense | 8020 · Amortization Expense | | 661.04 | -33,166.72 |
| General Journal | 07/31/2011 | amortiz... | | | to gross up for July amortization | 8020 · Amortization Expense | | 661.04 | -33,827.76 |
| General Journal | 08/31/2011 | amort | | | gross up for aug amortization | 8020 · Amortization Expense | | 661.04 | -34,488.80 |
| General Journal | 09/29/2011 | amort | | | gross up for Sept amortization | 8020 · Amortization Expense | | 661.04 | -35,149.84 |
| General Journal | 10/31/2011 | amort | | | gross up for Oct amortization | 8020 · Amortization Expense | | 661.04 | -35,810.88 |
| General Journal | 11/30/2011 | amort | | | gross up for Nov amortization | 8020 · Amortization Expense | | 661.04 | -36,471.92 |
| General Journal | 12/31/2011 | amort | | | gross up for Dec amortization | 8020 · Amortization Expense | | 661.04 | -37,132.96 |
| General Journal | 02/29/2012 | amort | | | gross up for January & Feb amortization | 8020 · Amortization Expense | | 1,322.08 | -38,455.04 |
| General Journal | 03/31/2012 | amort | | | gross up for March amortization | 8020 · Amortization Expense | | 661.04 | -39,116.08 |
| General Journal | 04/30/2012 | amort | | | gross up for April amortization | 8020 · Amortization Expense | | 661.04 | -39,777.12 |
| General Journal | 05/31/2012 | amort | | | gross up for May amortization | 8020 · Amortization Expense | | 661.04 | -40,438.16 |
| General Journal | 06/01/2012 | amort | | | Reversal of Amortization Expense taken this y... | 8020 · Amortization Expense | 3,203.74 | | -37,234.42 |
| General Journal | 06/01/2012 | amort | | | Reversal of Amortization taken in 2011 over a... | 32000 · *Members Equity | 3,305.20 | | -33,929.22 |
| Total 1651 · Accum Amort-Org Costs | | | | | | | 6,508.94 | 40,438.16 | -33,929.22 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1652 · Accum Amort-Restruct Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 22,415.00 | -22,415.00 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -23,216.66 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -24,138.32 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -24,999.98 |
| General Journal | 04/30/2010 | M/E AJ... | | | Apr 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -25,801.64 |
| General Journal | 05/31/2010 | M/E AJ... | | | May 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -26,723.30 |
| General Journal | 06/30/2010 | M/E AJ... | | | Jun 10 Amort - Restruct Costs | 1651 · Accum Amort-Org Costs | | 801.66 | -27,584.96 |
| General Journal | 07/31/2010 | M/E AJ... | | | Jul 10 Amort - Restr Costs | 8020 · Amortization Expense | | 801.66 | -28,446.62 |
| General Journal | 08/31/2010 | M/E AJ... | | | Aug 10 Amort - Restr Costs | 8020 · Amortization Expense | | 801.66 | -29,308.28 |
| General Journal | 09/30/2010 | M/E AJ... | | | Sep 10 Amort - Restr Costs | 8020 · Amortization Expense | | 801.66 | -30,189.94 |
| General Journal | 10/31/2010 | Amort | | | Oct 10 Amort of restruct costs | 8020 · Amortization Expense | | 801.66 | -31,031.60 |
| General Journal | 11/30/2010 | Nov A... | | | Nov 10 Amort of Restru Costs | 8020 · Amortization Expense | | 801.66 | -31,893.26 |
| General Journal | 12/31/2010 | Amort | | | Dec 10 Amort of Restr Costs | 8020 · Amortization Expense | | 801.66 | -32,754.92 |
| General Journal | 12/31/2010 | 2010_A... | | | To reverse excess amortization expense recor... | 8220 · Amortization Expense | 1,153.00 | | -31,601.92 |
| General Journal | 12/31/2010 | AUD J... | | | Re-class Amort between Rest & Org AD | 1651 · Accum Amort-Org Costs | 544.00 | | -31,057.92 |
| General Journal | 01/31/2011 | Amort | | | Jan 2011 Amortization of Restruct. Costs | 8020 · Amortization Expense | | 801.66 | -31,918.58 |
| General Journal | 02/28/2011 | Amort | | | Feb 2011 Amort of Restruct. Costs | 8020 · Amortization Expense | | 801.66 | -32,781.24 |
| General Journal | 03/31/2011 | Amort | | | March 2011 Amortization Expense | 8020 · Amortization Expense | | 801.66 | -33,642.90 |
| General Journal | 04/28/2011 | Amort | | | April Amortization expense | 8020 · Amortization Expense | | 801.66 | -34,504.56 |
| General Journal | 05/31/2011 | Amort | | | May Amortization expense | 8020 · Amortization Expense | | 801.66 | -35,366.22 |
| General Journal | 06/30/2011 | AMORT | | | June Amortization expense | 8020 · Amortization Expense | | 801.66 | -36,227.88 |
| General Journal | 07/31/2011 | amortiz... | | | to gross up for July amortization | 8020 · Amortization Expense | | 801.66 | -37,089.54 |
| General Journal | 08/31/2011 | amort | | | gross up for aug amortization | 8020 · Amortization Expense | | 801.66 | -37,951.20 |
| General Journal | 09/29/2011 | amort | | | gross up for Sept amortization | 8020 · Amortization Expense | | 801.66 | -38,812.86 |
| General Journal | 10/31/2011 | amort | | | gross up for Oct amortization | 8020 · Amortization Expense | | 801.66 | -39,674.52 |
| General Journal | 11/30/2011 | amort | | | gross up for Nov amortization | 8020 · Amortization Expense | | 801.66 | -40,536.18 |
| General Journal | 12/31/2011 | amort | | | gross up fDecNov amortization | 8020 · Amortization Expense | | 801.66 | -41,397.84 |
| General Journal | 02/29/2012 | amort | | | gross up for January & Feb amortization | 8020 · Amortization Expense | | 1,723.32 | -43,121.16 |
| General Journal | 03/31/2012 | amort | | | gross up for March amortization | 8020 · Amortization Expense | | 801.66 | -43,922.82 |
| General Journal | 04/30/2012 | amort | | | gross up for March amortization | 8020 · Amortization Expense | | 801.66 | -44,844.48 |
| General Journal | 05/31/2012 | amort | | | gross up for May amortization | 8020 · Amortization Expense | | 801.66 | -45,706.14 |
| **Total 1652 · Accum Amort-Restruct Costs** | | | | | | | 1,697.00 | 47,403.14 | -45,706.14 |
| **1653 · Accum Amort- Synd Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 38,681.00 | -38,681.00 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -43,680.97 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort of 2010 Synd Costs | 8020 · Amortization Expense | | 2,083.33 | -45,764.30 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -30,764.27 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort of 2010 Synd Costs | 8020 · Amortization Expense | | 3,749.99 | -54,514.26 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -59,514.23 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort of 2010 Synd Costs | 8020 · Amortization Expense | | 4,166.65 | -63,680.88 |
| General Journal | 04/30/2010 | M/E AJ... | | | Apr 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -68,680.85 |
| General Journal | 05/31/2010 | M/E AJ... | | | May 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -73,680.82 |
| General Journal | 06/30/2010 | M/E AJ... | | | Jun 10 Amort - Synd Costs | 1651 · Accum Amort-Org Costs | | 4,999.97 | -78,680.79 |
| General Journal | 07/31/2010 | M/E AJ... | | | Jul 10 Amort - Synd Costs p/y | 8020 · Amortization Expense | | 4,999.97 | -83,680.76 |
| General Journal | 08/31/2010 | M/E AJ... | | | Aug 10 Amort - Synd Costs p/y | 8020 · Amortization Expense | | 4,999.97 | -88,680.73 |
| General Journal | 09/30/2010 | M/E AJ... | | | Sep 10 Amort - Synd Costs p/y | 8020 · Amortization Expense | | 4,999.97 | -93,680.70 |
| General Journal | 10/31/2010 | Amort | | | Oct 10 Amort of Syn Costs @ 9/30/10 | 8020 · Amortization Expense | | 4,999.97 | -98,680.67 |
| General Journal | 11/30/2010 | Nov A... | | | Nov 10 Amort of Synd Costs | 8020 · Amortization Expense | | 4,999.97 | -103,680.64 |
| General Journal | 12/31/2010 | Amort | | | Dec 10 Amort of Synd Costs | 8020 · Amortization Expense | | 4,999.97 | -108,680.61 |
| General Journal | 12/31/2010 | 2010_A... | | | To Remove Syndication fees & related accum... | 1250 · LT Rec - Fund Mgrs Org... | 108,680.61 | | 0.00 |
| General Journal | 01/31/2011 | Amort | | | Jan 2011 Amortization of 2009 Synd Costs | 8020 · Amortization Expense | 0.00 | | 0.00 |
| General Journal | 02/28/2011 | Amort | | | Feb 2011 Amort of Synd. Costs | 8020 · Amortization Expense | 0.00 | | 0.00 |
| General Journal | 03/31/2011 | Amort | | | March 2011 Amortization Expense | 8020 · Amortization Expense | 0.00 | | 0.00 |
| **Total 1653 · Accum Amort- Synd Costs** | | | | | | | 108,680.61 | 108,680.61 | 0.00 |
| **1654 · Accum Amort-SBA License Costs** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 4,040.00 | -4,040.00 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort - License Fees | 1651 · Accum Amort-Org Costs | | 2,624.97 | -6,664.97 |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort of Avisl | 8020 · Amortization Expense | | 166.66 | -6,831.63 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort - License Fees | 1651 · Accum Amort-Org Costs | | 2,624.97 | -9,456.60 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amort of Avisl | 8020 · Amortization Expense | | 166.66 | -9,623.26 |
| General Journal | 03/31/2010 | M/E AJ... | | | Mar 10 Amort - License Fees | 1651 · Accum Amort-Org Costs | | 2,624.97 | -12,248.23 |
| General Journal | 04/30/2010 | M/E AJ... | | | Apr 10 Amort - License Fees | 1651 · Accum Amort-Org Costs | | 2,624.97 | -14,873.20 |
| General Journal | 05/31/2010 | M/E AJ... | | | May 10 Amort - SBA lic Costs | 1651 · Accum Amort-Org Costs | | 2,624.97 | -17,498.17 |
| General Journal | 06/30/2010 | M/E AJ... | | | Jun 10 Amort - SBS Lic Costs | 1651 · Accum Amort-Org Costs | | 2,624.97 | -20,123.14 |
| General Journal | 06/30/2010 | SBA R... | | | SBA Lic Costs moved to SDC LLC | 8020 · Amortization Expense | 20,123.14 | | 0.00 |
| **Total 1654 · Accum Amort-SBA License Costs** | | | | | | | 20,123.14 | 20,123.14 | 0.00 |
| **1655 · Acccm Amort - Cap of LLC** | | | | | | | | | |
| **Total 1655 · Accum Amort - Cap of LLC** | | | | | | | | | 0.00 |
| **1600 · Other Assets - Other** | | | | | | | | | |
| **Total 1600 · Other Assets - Other** | | | | | | | | | 0.00 |
| **Total 1600 · Other Assets** | | | | | | | 700,107.94 | 694,144.08 | 5,963.86 |
| **1999 · Suspense Account - Asset** | | | | | | | | | |
| Check | 01/19/2010 | 1073 | | Investors Prime Fund, L... | VOID: Voided check | 1011 · Heritage - 3513 - Operating | 0.00 | | 0.00 |
| **Total 1999 · Suspense Account - Asset** | | | | | | | 0.00 | 0.00 | 0.00 |
| **20000 · *Accounts Payable** | | | | | | | | | |
| **Total 20000 · *Accounts Payable** | | | | | | | | | 0.00 |
| **2000 · Accounts Payable** | | | | | | | | | |
| **2010 · Distributions Payable** | | | | | | | | | |
| General Journal | 04/30/2011 | adv ex... | | | to gross up for April Distribution Payable - 103... | 3030 · Distributions | 0.00 | | 0.00 |
| General Journal | 05/31/2011 | dist pay... | | | to gross up for June Distribution Payable - 110... | 3030 · Distributions | | 110,867.07 | -110,867.07 |
| General Journal | 06/01/2011 | rev dist... | | | to gross up for June Distribution Payable - 110... | 3030 · Distributions | 110,867.07 | | 0.00 |
| General Journal | 06/30/2011 | svc tnt | | | to gross up for July Distribution Payable - 112... | 3030 · Distributions | | 112,124.76 | -112,124.76 |
| General Journal | 07/01/2011 | revdist... | | | to gross up for July Distribution Payable - 1121... | 3030 · Distributions | 112,124.76 | | 0.00 |
| General Journal | 07/31/2011 | distr pay | | | to gross up for July Distribution Payable - 1282... | 3030 · Distributions | | 128,209.69 | 128,209.69 |
| General Journal | 08/01/2011 | rev dist... | | | rev to gross up for July Distribution Payable - 1... | 3030 · Distributions | 128,209.69 | | 0.00 |
| **Total 2010 · Distributions Payable** | | | | | | | 351,201.52 | 351,201.52 | 0.00 |
| **2020 · Due to Borrowers** | | | | | | | | | |
| **Total 2020 · Due to Borrowers** | | | | | | | | | 0.00 |
| **2030 · Due to Manager** | | | | | | | | | |
| **Total 2030 · Due to Manager** | | | | | | | | | 0.00 |
| **2090 · Due to SB Capital** | | | | | | | | | |
| General Journal | 01/18/2010 | #30001... | | | #30001 Loan Int in Trust Recog | 4010 · Loan Interest Income | 3,528.78 | | 3,528.78 |
| Deposit | 01/19/2010 | 1098 | | SB Capital | Loan Act #30001 Sauer Fam Trust | 1011 · Heritage - 3513 - Operating | | 3,528.78 | 0.00 |
| **Total 2090 · Due to SB Capital** | | | | | | | 3,528.78 | 3,528.78 | 0.00 |

Page 45

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2000 · Accounts Payable - Other** | | | | | | | | | |
| Total 2000 · Accounts Payable - Other | | | | | | | | | 0.00 |
| Total 2000 · Accounts Payable | | | | | | | 354,730.30 | 354,730.30 | 0.00 |
| **2100 · Accrued Expenses** | | | | | | | | | |
| Total 2100 · Accrued Expenses | | | | | | | | | 0.00 |
| **2200 · LOC / Notes Payable** | | | | | | | | | |
| **2210 · LOC - Heritage Bank** | | | | | | | | | |
| General Journal | 08/25/2010 | LOC Pr... | | | Proceeds fr Heritage LOC | 1030 · Heritage - 3596 - Money ... | | 500,000.00 | -500,000.00 |
| Check | 01/14/2011 | EFT | | Heritage Bank of Comm... | Payoff LOC - TO LOAN # 7140000100 | 1030 · Heritage - 3596 - Money ... | 500,000.00 | | 0.00 |
| Total 2210 · LOC - Heritage Bank | | | | | | | 500,000.00 | 500,000.00 | 0.00 |
| **2200 · LOC / Notes Payable - Other** | | | | | | | | | |
| Total 2200 · LOC / Notes Payable - Other | | | | | | | | | 0.00 |
| Total 2200 · LOC / Notes Payable | | | | | | | 500,000.00 | 500,000.00 | 0.00 |
| **2300 · Income Taxes Payable** | | | | | | | | | |
| General Journal | 12/31/2010 | 2010_A... | | | To properly record Tax Provision | 9020 · LLC Fees & Franchise T... | | 5,200.00 | -5,200.00 |
| Check | 03/16/2011 | 2297 | | Franchise Tax Board | 2011 Form 3522 SOS#200513910348 | 1011 · Heritage - 3513 - Operating | 800.00 | | -4,400.00 |
| Check | 03/16/2011 | 2298 | | Franchise Tax Board | VOID: | 1011 · Heritage - 3513 - Operating | 0.00 | | -4,400.00 |
| Check | 03/16/2011 | 2299 | | Franchise Tax Board | VOID: | 1011 · Heritage - 3513 - Operating | 0.00 | | -4,400.00 |
| Check | 03/22/2011 | 2301 | | Franchise Tax Board | 2010 Form 3588 SOS#200513910348 | 1011 · Heritage - 3513 - Operating | 2,500.00 | | -1,900.00 |
| Check | 03/22/2011 | 2302 | | Franchise Tax Board | 2011 Form 3536 SOS#200513910348 | 1011 · Heritage - 3513 - Operating | 1,900.00 | | 0.00 |
| Total 2300 · Income Taxes Payable | | | | | | | 5,200.00 | 5,200.00 | 0.00 |
| **2400 · Payroll Liabilities** | | | | | | | | | |
| Total 2400 · Payroll Liabilities | | | | | | | | | 0.00 |
| **2500 · Other Liabilities** | | | | | | | | | |
| **2510 · Misc. Other Liabilities** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 497.95 | 497.95 |
| General Journal | 12/31/2009 | Openin... | | Lillian Re | Outstanding 10/31/09 ck#58 | 1010 · Wells Fargo - 6093 - Ope... | | 487.29 | 10.66 |
| General Journal | 01/01/2010 | WfO s... | | | WfO small balance in Other Liab Act | 6900 · Misc. Expense | | 10.66 | 0.00 |
| General Journal | 05/30/2010 | Doss-#... | | | Doss Legal inv #64180 thru Jun 10 | 6101 · Legal | | 2,588.73 | -2,588.73 |
| General Journal | 06/30/2010 | Doss-#... | | | Doss Legal matter-0001 thru Jun 10 | 6101 · Legal | | 3,897.50 | -6,486.23 |
| General Journal | 06/30/2010 | Doss-#... | | | Doss Legal matter#0004 thru Jun 10 | 6101 · Legal | | 1,237.50 | -7,723.73 |
| General Journal | 08/05/2010 | Doss L... | | | Doss #64601 Matter #0004 | 6101 · Legal | | 137.31 | -7,861.04 |
| Check | 08/18/2010 | 2197 | | SB Capital Corp. | Matter #0001 | 1011 · Heritage - 3513 - Operating | 3,887.50 | | -3,973.54 |
| General Journal | 08/07/2010 | Doss L... | | | Doss #64862 Matter #0004 | 6101 · Legal | | 707.84 | -4,681.38 |
| General Journal | 08/30/2010 | Doss L... | | | Doss #64960 Matter #0004 Sept chgs | 6101 · Legal | | 635.98 | -5,317.04 |
| General Journal | 08/30/2010 | OS Chgs | | | 4 Bros approval payable | 1153 · Fund Loan Expense Adv... | | 3,500.00 | -8,817.04 |
| General Journal | 11/05/2010 | Legal A... | | | 11/5/10 inv#65227 Oct legal Exp Matter 2695-... | 6101 · Legal | | 1,387.23 | -10,204.27 |
| Check | 12/06/2010 | 2240 | | Doss Law, A Law Corpo... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | 6,817.82 | | -3,386.45 |
| General Journal | 12/06/2010 | Doss Fi... | | | Doss Matter 0002 fin charges for inv pd on 12/... | 6505 · Bank Fees and Service ... | | 113.55 | -3,500.00 |
| General Journal | 12/31/2010 | 4 Bros ... | | | Liab for 4 Bros pd 4/20/10 ck#1522 | 5035 · Appraisal Fees | 3,500.00 | | 0.00 |
| Total 2510 · Misc. Other Liabilities | | | | | | | 14,703.27 | 14,703.27 | 0.00 |
| **2520 · Unearned Prepaid Interest** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 49,295.84 | -49,295.84 |
| General Journal | 01/01/2010 | 01/10 A... | | | VOID: King 50 pre-paid interest 01/01/10 pmt | 4010 · Loan Interest Income | 0.00 | | -49,295.84 |
| Check | 01/19/2010 | 1071 | | SB Capital | BAIG Loan prepaid interest | 1011 · Heritage - 3513 - Operating | 46,775.00 | | -2,520.84 |
| General Journal | 01/31/2010 | ddb424... | | | Loan#884243 recognize earned interest | 4010 · Loan Interest Income | 1,420.14 | | -1,100.70 |
| General Journal | 01/31/2010 | WfO s... | | | WfO small calculation difference in unearned ... | 5060 · Lender Services Costs | 0.69 | | -1,100.01 |
| General Journal | 02/01/2010 | 02/10 A... | | | King 50 pre-pd int - 02/01/10 loan pmt | 4010 · Loan Interest Income | 1,100.01 | | 0.00 |
| Total 2520 · Unearned Prepaid Interest | | | | | | | 49,295.84 | 49,295.84 | 0.00 |
| **2590 · Income Taxes Payable** | | | | | | | | | |
| Total 2590 · Income Taxes Payable | | | | | | | | | 0.00 |
| **2500 · Other Liabilities - Other** | | | | | | | | | |
| Total 2500 · Other Liabilities - Other | | | | | | | | | 0.00 |
| Total 2500 · Other Liabilities | | | | | | | 63,999.11 | 63,999.11 | 0.00 |
| **3000 · Members Equity** | | | | | | | | | |
| **3010 · Contributions** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 5,502,911.00 | -5,502,911.00 |
| General Journal | 12/31/2009 | Contrib... | | | Close 2009 Y/E bal into Retained Members Eq... | 3999 · Retained Members Equity | 5,502,911.00 | | 0.00 |
| General Journal | 01/01/2010 | Neg S... | | | 12/31/09 Neg Accounts due to K-1 Adj-Contrib ... | 1250 · LT Rec - Fund Mgrs Org... | | 13,545.54 | -13,545.54 |
| Deposit | 01/05/2010 | 1310 | | Bernard & Helen Rubin ... | ck fr Bernard Rubin TR #0963-ACH | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -38,545.54 |
| Deposit | 01/05/2010 | | | -MULTIPLE- | Contribution | 1000 · Wells Fargo - 6093 - Ope... | | 170,000.00 | -208,545.54 |
| Deposit | 01/06/2010 | 218 | | Tsz-Kin Kwok | ck fr Tsz-Kin Kwok #962-ACH | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -238,545.54 |
| Deposit | 01/07/2010 | 249 | | Herbert Hoglan | Hoglan Act#0980-ACH | 1011 · Heritage - 3513 - Operating | | 41,796.39 | -280,341.93 |
| Deposit | 01/15/2010 | 657767... | | Investor | Stephan Hengstler Act#0873-ACH | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -285,341.93 |
| Deposit | 01/15/2010 | PETER... | | Elsie M. Napoli | Elsie Napoli Act #0988-CHK | 1010 · Wells Fargo - 6093 - Ope... | | 10,000.00 | -295,341.93 |
| Deposit | 01/22/2010 | 597 | | Kao Family 1990 Trust | Kao Act#1000 | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -395,341.93 |
| Deposit | 02/09/2010 | 266 | | Michael & Marie Felix | LeFelix Ventures | 1011 · Heritage - 3513 - Operating | | 45,000.00 | -440,341.93 |
| Deposit | 02/11/2010 | 1431 | | Martha N. Ferede | Deposit | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -445,341.93 |
| Deposit | 02/12/2010 | 343 | | Jeffrey D & Marian K Ur... | ons unit | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -450,341.93 |
| Deposit | 02/16/2010 | 744207... | | Stephan Hengstler | Act #0873 | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -460,341.93 |
| Deposit | 02/23/2010 | 6672 | | Gloriana & Peter Chumo | added to IPF | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -510,341.93 |
| Deposit | 02/24/2010 | 1390 | | SB Capital | Chumo achnew act bonus pd by SB Capital | 1011 · Heritage - 3513 - Operating | | 500.00 | -510,841.93 |
| Deposit | 02/25/2010 | 1480 | | Vahid Sotoudeh | Kayvon's investment | 1011 · Heritage - 3513 - Operating | | 3,000.00 | -513,841.93 |
| Deposit | 02/25/2010 | 1479 | | Vahid Sotoudeh | Chaody's investment | 1011 · Heritage - 3513 - Operating | | 3,000.00 | -516,841.93 |
| Deposit | 03/01/2010 | 32621 | | Sepideh Sotoudeh | ck fr IRA Services IRA act#123274 on 2/26/10 | 1011 · Heritage - 3513 - Operating | | 12,018.27 | -528,860.20 |
| Deposit | 03/08/2010 | 1003 | | Sahara Damon | Investment for Sahara | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -533,860.20 |
| Deposit | 03/08/2010 | 1003 | | Bradley K. Damon | Investment for Bradley | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -538,860.20 |
| Deposit | 03/08/2010 | 2661 | | Judith Zarstan | Deposit | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -563,860.20 |
| Deposit | 03/08/2010 | 1001 | | Edwin A. Laurence Trust | Investment | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -613,860.20 |
| Deposit | 03/09/2010 | 614 | | Edward Mirassian | Deposit | 1011 · Heritage - 3513 - Operating | | 35,000.00 | -648,860.20 |
| Deposit | 03/11/2010 | 331950... | | stephen Blair | Deposit | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -673,860.20 |
| Deposit | 03/15/2010 | 121 | | William Wakeman | Deposit | 1011 · Heritage - 3513 - Operating | | 75,000.00 | -748,860.20 |
| Deposit | 03/22/2010 | 2668 | | Judith Zarstan | Act 1014 deposit | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -753,860.20 |
| Deposit | 03/24/2010 | 33576 | | Judith Petersen | ck fr IRA Services act#IRA 151321 3/18/10 | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -853,860.20 |
| Deposit | 03/25/2010 | 230 | | Tsz-Kin Kwok | Act #962-ACH | 1011 · Heritage - 3513 - Operating | | 60,000.00 | -913,860.20 |
| Deposit | 03/29/2010 | 108383... | | -MULTIPLE- | 50% to 1011, 50% to 1012 | 1011 · Heritage - 3513 - Operating | | 1,600.00 | -915,460.20 |
| Deposit | 04/01/2010 | 2052 | | SB Capital | Judith Peterson #1019-CHK IRA Svc Fee | 1011 · Heritage - 3513 - Operating | | 185.00 | -915,645.20 |
| Deposit | 04/01/2010 | 2050 | | SB Capital | Robert Morris #0914-Add Act bonus | 1011 · Heritage - 3513 - Operating | | 500.00 | -916,155.20 |
| Deposit | 04/01/2010 | 2051 | | SB Capital | Pete Peterson #0980-ACH Add Act bonus | 1011 · Heritage - 3513 - Operating | | 500.00 | -916,655.20 |
| General Journal | 04/01/2010 | Neg Acts | | | -MULTIPLE- | 1250 · LT Rec - Fund Mgrs Org... | | 6,479.50 | -923,134.70 |
| General Journal | 04/01/2010 | Sotoudeh | | Sotoudeh Family 2003 ... | Sotoudeh trf to #1011 & 1012 fr #993 | 3040 · Withdrawals | | 1,600.00 | -924,734.70 |
| Deposit | 04/06/2010 | 1112 | | Pete Petersen | Add'l Contribution Act#0980-ACH | 1011 · Heritage - 3513 - Operating | | 9,500.00 | -934,234.70 |
| Deposit | 04/06/2010 | 311017... | | Judith Abcl | Initial Contribution Act#1020 | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -984,234.70 |
| Deposit | 04/07/2010 | 1438 | | Martha N. Ferede | Deposit | 1011 · Heritage - 3513 - Operating | | 7,000.00 | -991,234.70 |
| General Journal | 04/02/2010 | LL Res... | | | LL Resv to SH reversal | 1190 · Fund Loans Loss Reserve | | 5,763.11 | -996,997.81 |
| Deposit | 04/15/2010 | 102 | | Lipovac Family Trust | Petel Account investemnt contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -1,046,997.81 |
| Deposit | 04/19/2010 | 1616 | | Naghmeh Sarkeshik | investment | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -1,096,997.81 |
| Deposit | 04/21/2010 | 2076 | | SB Capital Corp. | Referral Fee dep to S. Hengstler IPF#0873-ACH | 1011 · Heritage - 3513 - Operating | | 500.00 | -1,097,497.81 |

Page 46

2:53 PM
03/15/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 04/22/2010 | 2672 | | Judith Zarsten | Add'l contribution act #1014 | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -1,102,497.81 |
| Deposit | 04/22/2010 | 34406 | | IRA Services FBO Seta... | Initial Contribution Act#1023 | 1011 - Heritage - 3513 - Operating | | 34,160.66 | -1,136,658.47 |
| Deposit | 04/23/2010 | 108532... | | Vahid Sotoudeh, FBO C... | Add'l Contribution to act#1011 | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -1,138,658.47 |
| Deposit | 04/23/2010 | 204 | | John & Lena King | Add'l contribution to act#976 | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -1,178,658.47 |
| Deposit | 04/26/2010 | 108538... | | SO2, LLC | Add'l Contrib for SBC PF #0126-4/29/10 cldf2... | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -1,180,658.47 |
| Deposit | 04/27/2010 | 101 | | Huazhen Deng | Initial contribution - act#1024-ACH | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,205,658.47 |
| Deposit | 04/27/2010 | 2631 | | Russell L. Varenkamp Jr. | Add'l contribution - act#0089-ACH | 1011 - Heritage - 3513 - Operating | | 99,670.00 | -1,305,328.47 |
| Deposit | 04/27/2010 | 373 | | Philip J. & Joyce D. Bach | Add'l contribution to act#0095-CHK | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,330,328.47 |
| Deposit | 04/27/2010 | 134 | | Tin Thi To | Initial Contribution to act #1026-ACH | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,355,328.47 |
| Deposit | 04/27/2010 | 1186 | | Lillian Re | Add'l Contribution to #0973-CHK | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,380,328.47 |
| Deposit | 04/27/2010 | 1103 | | Kim Nhiem Nguyen Liv ... | Initial Contrib - IPF Act#1025-ACH | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,405,328.47 |
| Deposit | 04/29/2010 | 311035... | | Marchman Survivor Trust | Add'l contribution to act #0994-CHK | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,430,328.47 |
| Deposit | 04/29/2010 | 100083... | | Marchman Survivor Trust | Add'l contribution to act#0904-CHK | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,455,328.47 |
| Deposit | 04/29/2010 | 2083 | | SBC Portfolio Fund, LLC | Transfer Sotoudeh Act#0126 deposit to SBC PF | 1011 - Heritage - 3513 - Operating | | 200,000.00 | -1,655,328.47 |
| Check | 04/30/2010 | 367 | | Willard E. Fee, Jr. | Initial Contribution | 1011 - Heritage - 3513 - Operating | 2,000.00 | | -1,653,328.47 |
| Deposit | 04/30/2010 | 2101 | | SB Capital Corp. | Verenkamp #0983 referral fee add'l contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -1,753,328.47 |
| Deposit | 04/30/2010 | 2104 | | SB Capital Corp. | Lilian Re Act#0973 referral fee - add'l contribu... | 1011 - Heritage - 3513 - Operating | | 500.00 | -1,753,828.47 |
| Deposit | 04/30/2010 | 2103 | | SB Capital Corp. | Bach act#0995 referral fee add'l contribution | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,754,078.47 |
| Deposit | 04/30/2010 | 2102 | | SB Capital Corp. | Kwek Act#0962 referral fee add'l contribution | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,754,328.47 |
| Deposit | 04/30/2010 | 1426 | | Nathalie F. Gross | Add'l Contribution Act#0978 | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,754,578.47 |
| General Journal | 04/30/2010 | Rv 08 ... | | | Fund Mgr Contrib to reverse 08 K1 Adj for rem... | 1250 - LT Rec - Fund Mgrs Org... | | 30,000.00 | -1,784,578.47 |
| General Journal | 04/30/2010 | Wang L... | | | TR amended for Wang act - shows as Contrib i... | 1250 - LT Rec - Fund Mgrs Org... | | 52,640.71 | -1,837,219.18 |
| General Journal | 04/30/2010 | LL Rev... | | | LL Reversal contributed by Mgr | 3040 - Withdrawals | | 1,086.00 | -1,836,317.18 |
| Deposit | 05/03/2010 | 251 | | Tez-Kin Kwek | Add'l Contrib - Act#963-ACH | 1011 - Heritage - 3513 - Operating | | 8,084.04 | -1,845,381.22 |
| Deposit | 05/06/2010 | 2114 | | SB Capital Corp. | Pete Petersen #0980-ACH Mgr Contribution | 1011 - Heritage - 3513 - Operating | | 60,000.00 | -1,905,381.22 |
| Deposit | 05/06/2010 | 171 | | Beetlestone Family Trust | Add'l Contribution - Act#0931 | 1011 - Heritage - 3513 - Operating | | 133.97 | -1,906,515.19 |
| Deposit | 05/07/2010 | 2127 | | SB Capital Corp. | Nathalie Gross - Mgr contrib bonus for 1% of a... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -1,916,515.19 |
| Deposit | 05/10/2010 | 34592 | | Syd Ratneri | Add'l Contrib - Act#0945 | 1011 - Heritage - 3513 - Operating | | 300.00 | -1,916,815.19 |
| Deposit | 05/11/2010 | 234 | | Tez-Kin Kwek | Add'l Contribution - Act#962-ACH | 1011 - Heritage - 3513 - Operating | | 50,040.02 | -1,966,855.21 |
| Deposit | 05/14/2010 | 263 | | Edwin A. Laurence Trust | Additional Contribution Act#1015 | 1011 - Heritage - 3513 - Operating | | 839.88 | -1,967,695.09 |
| Deposit | 05/17/2010 | 2088 | | Lindner Family Trust | Add'l Contrib - Act#0960 | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,017,695.09 |
| Deposit | 05/24/2010 | 156 | | Martha N. Ferede | Add'l Contrib - act#0853 Martha N Ferede | 1011 - Heritage - 3513 - Operating | | 15,000.00 | -2,032,695.09 |
| Deposit | 05/24/2010 | 200334... | | Frank E. Allen | Act#0919 Add'l Contribution | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -2,034,695.09 |
| Deposit | 06/02/2010 | 1715 | | Floyd J. and Annetta J. ... | Initial Contribution Act#1028 | 1011 - Heritage - 3513 - Operating | | 55,000.00 | -2,089,695.09 |
| Deposit | 06/03/2010 | 1133 | | Wison Family Trust | Initial Contribution - IPF Act#1030-ACH | 1011 - Heritage - 3513 - Operating | | 45,000.00 | -2,134,695.09 |
| Deposit | 06/03/2010 | 2059 | | Michael K. Griswold | Initial Contribution - IPF Act#1029 | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,184,695.09 |
| Deposit | 06/04/2010 | 2710 | | Bonnie Benson | Initial C ontribution - SBC PF Act#1031 | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,209,695.09 |
| Deposit | 06/07/2010 | 1012 | | Frances M. Zheng Trust | Additional Contrib - Act #587-CHK | 1011 - Heritage - 3513 - Operating | | 200,000.00 | -2,409,695.09 |
| Deposit | 06/07/2010 | 311689... | | Judith Abed | Add'l Contrib - Act#1020 | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,434,695.09 |
| Deposit | 06/07/2010 | 2166 | | SB Capital Corp. | SB Capital Charitable Contrib to IPF#1008 Th... | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,464,695.09 |
| Deposit | 06/08/2010 | 608 | | Kao Family 1990 Trust | Act#1009 add'l contrib from Karen & William ... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -2,465,695.09 |
| Deposit | 06/09/2010 | 2167 | | SB Capital Corp. | Mgr Referral Fee Contrib to act#1020 for addf... | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -2,565,695.09 |
| Deposit | 06/09/2010 | 2168 | | SB Capital Corp. | Mgr Referral fee contrib to act#1009 for contr I... | 1011 - Heritage - 3513 - Operating | | 300.00 | -2,565,995.09 |
| Deposit | 06/09/2010 | 4291 | | Gladys O. McDowell | Gladys McDowell Initial Contrib-Act#1032-CHK | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,566,495.09 |
| Deposit | 06/09/2010 | 2169 | | SB Capital Corp. | Mgr Referral Fee deposited to McDowell Trust ... | 1011 - Heritage - 3513 - Operating | | 300.00 | -2,566,795.09 |
| Deposit | 06/15/2010 | 1219 | | Lillian Re | Lillian Re additional contribution #0973-CHK | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,621,795.09 |
| Deposit | 06/15/2010 | 2985 | | Elsie M. Napoli | Elsie Naoli act#0985-CHK Add'l Contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,631,795.09 |
| Deposit | 06/15/2010 | 2176 | | SB Capital Corp. | Fund Mgr 1% of Contrib referral - Elsie Napoli ... | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,631,895.09 |
| Deposit | 06/15/2010 | 2175 | | SB Capital Corp. | Fund Mgr 1% cont referral fee - Re act#0973-... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,632,145.09 |
| Deposit | 06/15/2010 | 2178 | | SB Capital Corp. | Mgrs Referral Contrib to act#974 for contrib to ... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,632,395.09 |
| Deposit | 06/16/2010 | unknown | | Pingyu & Carolyn Liu | Pingyu Liu initial contribution IPF Act#1035 | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,657,395.09 |
| Deposit | 06/21/2010 | 1100 | | Elizabeth Cehovec | Elizabeth Cehovec initial contrib-Act#1033-CHK | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -2,757,395.09 |
| Deposit | 06/22/2010 | 1023 | | Miu Ying Tsang | Initial Contribution - Miu Ying Tsang Act#1034-... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,782,395.09 |
| Deposit | 06/22/2010 | 2180 | | SB Capital | Mgr Referral Fee Contrib to #1009 for new #10... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,782,645.09 |
| Deposit | 06/28/2010 | 311298... | | Ke Rui Lei and Yi Qun ... | New act#0036n Ke Rau Lei and Yi Qun Zhou | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,807,645.09 |
| Deposit | 06/29/2010 | 274 | | To D. or Hoan N. Vu | #0581 Add'l Contrib To D. Vu | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -2,907,645.09 |
| Deposit | 07/06/2010 | 2688 | | Judith Zarstan | #1014 Judith Zarstan #1014 add'l contrib | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,912,645.09 |
| Deposit | 07/07/2010 | 100 | | Gregory & Ann Fisher | Gregory & Ann Fisher act#1037-ACH initial co... | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,942,645.09 |
| Deposit | 07/07/2010 | 2213 | | SB Capital Corp. | Mgr Referral Contrib to act#0992 | 1011 - Heritage - 3513 - Operating | | 50.00 | -2,942,695.09 |
| Deposit | 07/07/2010 | 1005 | | S/n Revocable Trust | Add'l Contrib #0992 S/n Revocable Trust | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,947,695.09 |
| Deposit | 07/09/2010 | 1459 | | Martha N. Ferede | Martha Ferede act#853 add'l contrib | 1011 - Heritage - 3513 - Operating | | 1,100.00 | -2,948,795.09 |
| Deposit | 07/09/2010 | 709 | | Edward Minasian | #1017 Add'l Contrib Edward Minasian | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -2,988,795.09 |
| Deposit | 07/13/2010 | 1151 | | Dan L. Silva | #0964 Add'l Contrib Dan Silca | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,013,795.09 |
| Deposit | 07/14/2010 | 284 | | Le Felix Ventures | #0652-ACH Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 18,832.00 | -3,032,627.09 |
| Deposit | 07/14/2010 | 2342 | | SB Capital Brokers Trus... | #1017 Minasian Mgr Referral Bonus | 1011 - Heritage - 3513 - Operating | | 400.00 | -3,033,027.09 |
| Deposit | 07/15/2010 | 2246 | | SB Capital Corp. | #0987 Jane Luther-Mgr Referral Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -3,033,277.09 |
| Deposit | 07/15/2010 | 150 | | Andre Luthard | #1036-CHK Initial Contrib-ck Ir Karl Luthard | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,058,277.09 |
| Deposit | 07/16/2010 | 522 | | Daniel & Katherine Lau... | #1040-ACH Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,083,277.09 |
| Deposit | 07/19/2010 | 2249 | | SB Capital Corp. | #1005 Kao-Mgr Referral Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -3,083,527.09 |
| Deposit | 07/20/2010 | 2900 | | Chris Doyle | #1042 Doyle-initial Contrib | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -3,183,527.09 |
| Deposit | 07/20/2010 | 36605 | | IRA Services FBO Wek... | #1039 Weksman Initial Contrib | 1011 - Heritage - 3513 - Operating | | 25,896.48 | -3,209,417.55 |
| Deposit | 07/20/2010 | 1037 | | Andrew Kin Lui | #1041 Andrew Lui-ck Ir Donna Fang Lui-Initial ... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -3,259,417.55 |
| Deposit | 07/21/2010 | 2250 | | SB Capital Corp. | #0962-ACH Mgr Referral bonus for act#1041 | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,259,917.55 |
| Deposit | 07/21/2010 | 2251 | | SB Capital Corp. | #1031 Mgr Referral bonus for new #1042 Doyle | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,260,417.55 |
| Deposit | 07/22/2010 | 38714 | | IRA Services FBO Sun... | #1043 Mary Sung Initial Contrib | 1011 - Heritage - 3513 - Operating | | 24,674.07 | -3,285,091.62 |
| Deposit | 07/23/2010 | 1001 | | Kapoor Family Living Tr... | #1044-ACH Kapoor Initial Contrib | 1011 - Heritage - 3513 - Operating | | 35,000.00 | -3,320,091.62 |
| Deposit | 07/23/2010 | 102 | | Goldstein Family Trust, ... | #1045 Goldstein Fam Trst Initial Contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,345,091.62 |
| Deposit | 07/27/2010 | 183 | | Nathalie F. Gross | #0978 Nathalie Gross Trust Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -3,375,091.62 |
| Deposit | 07/27/2010 | 036770 | | IRA Services FBO Zhou... | #1045 Zhou Initial Contrib | 1011 - Heritage - 3513 - Operating | | 27,924.38 | -3,402,840.86 |
| Deposit | 07/28/2010 | 1004 | | Ana Lucia Davidson | #0865-ACH Ann Davidson Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 471.91 | -3,403,312.77 |
| Deposit | 07/28/2010 | 551 | | Frank E. Allen Trust | #1046-ACH contrib chk made out incorrectly-r... | 1011 - Heritage - 3513 - Operating | | 472.00 | -3,403,784.77 |
| Deposit | 07/28/2010 | 2259 | | SB Capital Corp. | #1046-ACH Mgr Referral Bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,404,284.77 |
| Deposit | 07/28/2010 | 553 | | Frank E. Allen Trust | #1046-ACH Allen Initial Contrib | 1011 - Heritage - 3513 - Operating | | 472,000.00 | -3,876,284.77 |
| Deposit | 07/29/2010 | | | Pingyu & Carolyn Liu | #1035 Liu Additional Contrib | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -3,881,284.77 |
| Deposit | 07/30/2010 | 1006 | | Pete Petersen | #0980-ACH Peterson Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -3,891,284.77 |
| Deposit | 07/30/2010 | 1038 | | Donna Fang Lui | #1047 Donna Lui Initial Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -3,941,284.77 |
| Deposit | 07/30/2010 | 2254 | | SB Capital Corp. | #1041 Mg Referral Bonus for new #1047 | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,941,784.77 |
| General Journal | 08/01/2010 | Neg Acts | | | #0813 Mgr Contrib for Neg closed act | 1250 - LT Rec - Fund Mgrs Org... | | 727.64 | -3,942,512.41 |
| Deposit | 08/04/2010 | 3045 | | The Van Slangen Famil... | #1048 Initial Contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,967,512.41 |
| Deposit | 08/09/2010 | | | Walter Tedros | Walter Tedros act#1050 Initial Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,017,512.41 |
| Deposit | 08/11/2010 | 3005 | | Elsie M. Napoli | #0985-CHK Elsie Napoli Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -4,022,512.41 |
| Deposit | 08/11/2010 | 2277 | | SB Capital Corp. | #0988 Elsie Napoli Mgr Referral Bonus Contrib | 1011 - Heritage - 3513 - Operating | | 50.00 | -4,022,562.41 |
| Deposit | 08/11/2010 | 2287 | | SB Capital Corp. | #1051 Mgr Referral fee for #0985 Elsie Napoli | 1011 - Heritage - 3513 - Operating | | 500.00 | -4,023,062.41 |
| Deposit | 08/11/2010 | 1482 | | Boyer Nata | #0885 Nata Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 15,000.00 | -4,038,062.41 |
| Deposit | 08/11/2010 | 2280 | | SB Capital Corp. | #1051 Nata Mgr Referral Bonus for add'l cont... | 1011 - Heritage - 3513 - Operating | | 150.00 | -4,038,212.41 |
| Deposit | 08/11/2010 | | | Randy Williams | Randy Williams Act#1051-CHK Initial Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,088,212.41 |
| Deposit | 08/13/2010 | 148 | | Tin Thi To | Tin Thi To #1026 Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,138,212.41 |
| Deposit | 08/13/2010 | 6537 | | Lawrence A. & Frances ... | #1052-ACH Initial Contrib Lawrence Heaton | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,163,212.41 |
| Deposit | 08/16/2010 | 2707 | | Judith Zarsten | #1014 Add'l Contrib Judith Zarstan | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -4,173,212.41 |
| Deposit | 08/16/2010 | 37364 | | IRA Services FBO Barb... | #1053 Initial Contrib - IRA Svcs Allen Barbour | 1011 - Heritage - 3513 - Operating | | 65,206.47 | -4,238,418.88 |
| Deposit | 08/16/2010 | 2260 | | SB Capital Corp. | #1053 Mgr Referral bonus to new act#1053 | 1011 - Heritage - 3513 - Operating | | 650.00 | -4,239,068.88 |
| Deposit | 08/17/2010 | 1003 | | Edward T. Minasian | #1054 Initial Contrib Edward T. Minasian | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,289,068.88 |
| Deposit | 08/18/2010 | 2262 | | SB Capital Corp. | Mgr Ref Bonus #1017 for new #1054-posted to... | 1011 - Heritage - 3513 - Operating | | 500.00 | -4,289,418.88 |
| Deposit | 08/18/2010 | 3864 | | Robert A. Luxenberger | #0878 Robert A. Luxenberger Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,339,418.88 |
| Deposit | 08/20/2010 | 37522 | | IRA Services FBO Davi... | Initial Contrib #1055-CHK Davidson | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,389,418.88 |
| Deposit | 08/23/2010 | 108 | | The Kim N. Nguyen Livi... | #1025 Kim Nguyen Living Trust Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,439,418.88 |
| Deposit | 08/24/2010 | 2304 | | SB Capital Corp. | -MULTIPLE- | 1011 - Heritage - 3513 - Operating | | 750.00 | -4,440,168.88 |
| Deposit | 08/24/2010 | 108299... | | Ke Rui Lei & Yi Qun ... | Ke Rui Lei & Yi Qun Zhou #1036 Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 15,000.00 | -4,455,168.88 |
| Deposit | 08/25/2010 | 311199... | | Judith Abed | Judity Abed #1020 Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -4,475,168.88 |
| Deposit | 08/25/2010 | 2311 | | SB Capital Corp. | Mgr Ref Bonus contrib for Abed #1020 add'l c... | 1011 - Heritage - 3513 - Operating | | 200.00 | -4,475,368.88 |
| Deposit | 08/25/2010 | 2307 | | SB Capital Corp. | Mgr Ref Bonus contrib for #1036 Lei & Zhou a... | 1011 - Heritage - 3513 - Operating | | 150.00 | -4,475,518.88 |
| Deposit | 08/26/2010 | 102 | | Huazhen Deng | #1024 Huazhen Deng Add'l Contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,500,518.88 |

Page 47

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/26/2010 | 6804165 | | Hanson Family Trust | #1001 Hanson Family Trust additl Contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -4,600,518.88 |
| Deposit | 08/26/2010 | 456764... | | Felix Charitable Remai... | Felix Charitable #1056 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -4,630,518.88 |
| Deposit | 08/27/2010 | 150 | | Tin Thi To | #1026 Tin Thi To Additl Contrib | 1011 · Heritage - 3513 - Operating | | 75,000.00 | -4,705,518.88 |
| Deposit | 08/27/2010 | 37749 | | IRA Services FBO Mich... | Michael Felix IRA #0972 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -4,715,518.88 |
| Deposit | 08/30/2010 | 2313 | | SB Capital Corp. | Mgr Referral Bonus Contrib to #1001 Hanson f... | 1011 · Heritage - 3513 - Operating | | 500.00 | -4,716,018.88 |
| Deposit | 08/30/2010 | 2315 | | SB Capital Corp. | Mgr Ref Bonus contrib for #1026 To additl con... | 1011 · Heritage - 3513 - Operating | | 750.00 | -4,716,768.88 |
| Deposit | 08/30/2010 | 2314 | | SB Capital Corp. | Mgr Ref Bonus Contrib for #1024 Deng Additl ... | 1011 · Heritage - 3513 - Operating | | 250.00 | -4,717,018.88 |
| Deposit | 08/30/2010 | 618000... | | Fanny Fung-Yi Pan | Fanny Pan #1057 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -4,747,018.88 |
| Deposit | 08/30/2010 | 3012 | | Elsie M. Napoli | Elsie Napoli #0988 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 12,000.00 | -4,759,018.88 |
| Deposit | 08/31/2010 | 6780 | | Peter N. Chumo II & Gl... | Chumo #1004 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -4,784,018.88 |
| Deposit | 08/31/2010 | 1504 | | Christiana G. Schandra | Christiana Schanda #1058 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -4,809,018.88 |
| Deposit | 09/01/2010 | 2324 | | SB Capital Corp. | Mgr Ref Bonus contrib to #1004 for Additl Con... | 1011 · Heritage - 3513 - Operating | | 250.00 | -4,809,268.88 |
| Deposit | 09/01/2010 | 2320 | | SB Capital Corp. | Mgr Ref Bonus Contrib to #988 for Additl Cont... | 1011 · Heritage - 3513 - Operating | | 120.00 | -4,809,388.88 |
| Deposit | 09/02/2010 | 1015 | | Jeff and Jane Shen Tru... | Yong King Jeff Shen & Jane Shen #1059 initial... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -4,859,388.88 |
| Deposit | 09/02/2010 | 1049 | | An Nian Zhang | #1060 Initial Contrib - An Nian Zhang | 1011 · Heritage - 3513 - Operating | | 70,000.00 | -4,929,388.88 |
| Deposit | 09/03/2010 | 2328 | | SB Capital Corp. | Mgr Ref bonus to#0938 for new #1060 contrib | 1011 · Heritage - 3513 - Operating | | 500.00 | -4,929,888.88 |
| Deposit | 09/10/2010 | 1178 | | Te Family Trust | Initial Contrib #1061 Te Family Trust ck#989 d... | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -4,959,888.88 |
| Deposit | 09/13/2010 | 3058 | | The Van Blarigan Famil... | Van Blarigan #1049 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -5,059,888.88 |
| Deposit | 09/14/2010 | 2345 | | SB Capital Corp. | Mgr Ref Bonus contrib to #1060 for new 1061 | 1011 · Heritage - 3513 - Operating | | 300.00 | -5,060,188.88 |
| Deposit | 09/15/2010 | IRA sv... | | Ira Services FBO John ... | #1062 Steil Initial Contrib | 1011 · Heritage - 3513 - Operating | | 26,419.86 | -5,086,608.74 |
| Deposit | 09/15/2010 | 717 | | Investor | Creswell Morris-later refunded-not qualified inv... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,111,608.74 |
| Deposit | 09/17/2010 | 1012 | | The Sung Living Trust | Ning Sung TTEE #1068 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 53,000.00 | -5,164,608.74 |
| Deposit | 09/17/2010 | 1013 | | The Sung Living Trust | FBO Yuma Sung #1069 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -5,166,608.74 |
| Deposit | 09/17/2010 | 1014 | | The Sung Living Trust | Sung Living Trst FBO Leon Sung #1070 Initial ... | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -5,168,608.74 |
| Deposit | 09/17/2010 | 1015 | | The Sung Living Trust | Sung Living Trst FBO Cosom Sung #1071 Initi... | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -5,170,608.74 |
| Deposit | 09/21/2010 | 352 | | Robert C. & Barbara M. ... | Gilbeau act#1066-ACH Initial Contrib | 1011 · Heritage - 3513 - Operating | | 14,000.00 | -5,184,608.74 |
| Deposit | 09/21/2010 | 011800... | | Robert C. & Barbara M. ... | Gilbeau act#1066-ACH additl contrib | 1011 · Heritage - 3513 - Operating | | 11,000.00 | -5,195,608.74 |
| Deposit | 09/21/2010 | 2351 | | SB Capital Corp. | Mgr Ref Bonus-Luenbergers #976 for his addit'... | 1011 · Heritage - 3513 - Operating | | 500.00 | -5,196,108.74 |
| Deposit | 09/23/2010 | 38353 | | IRA Services FBO John... | Stanley Johnson IRA #1064 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,221,108.74 |
| Deposit | 09/24/2010 | 1268 | | Vivek Agarwal | Vivek Agarwal #1067 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,246,108.74 |
| Deposit | 09/24/2010 | 135 | | Masayoshi & Sanae Habu | Habu #1072 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,271,108.74 |
| Deposit | 09/24/2010 | 103 | | Masayoshi & Sanae Habu | Habu #1072 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -5,276,108.74 |
| Deposit | 09/24/2010 | 1002 | | Kapoor Family Living Tr... | Kapoor Family Trst #1044 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 35,000.00 | -5,311,108.74 |
| Deposit | 09/28/2010 | 729 | | Edward Minasian | Minasian #1017 Additl Contrib | 1011 · Heritage - 3513 - Operating | | 15,000.00 | -5,326,108.74 |
| Deposit | 10/01/2010 | 1117 | | Kim Nhiem Nguyen Liv ... | #1025 Kim Nguyen Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,351,108.74 |
| Deposit | 10/05/2010 | 2390 | | SB Capital Corp. | #1025 Kim Nguyen-Mgr Ref Bonus Contrib for ... | 1011 · Heritage - 3513 - Operating | | 250.00 | -5,351,358.74 |
| Deposit | 10/12/2010 | 1024 | | The Raineri Living Trust | #0877 Ranieri Additl Contrib | 1011 · Heritage - 3513 - Operating | | 75,000.00 | -5,426,358.74 |
| Deposit | 10/12/2010 | 602 | | Frank E. Allen Trust | #1048 Allen Trust Additl Contrib | 1011 · Heritage - 3513 - Operating | | 330,000.00 | -5,756,358.74 |
| Deposit | 10/15/2010 | 6562 | | Lawrence A. & Frances ... | #1052 Heaton Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -5,781,358.74 |
| Deposit | 10/15/2010 | 1003 | | Goldstein Family Trust, ... | #1045 Goldstein Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25.00 | -5,781,383.74 |
| Deposit | 10/16/2010 | 1004 | | Goldstein Family Trust, ... | #1045 Goldstein Additl Contrib | 1011 · Heritage - 3513 - Operating | | 24,975.00 | -5,806,358.74 |
| Deposit | 10/18/2010 | 2407 | | SB Capital Corp. | #1052 Heaton Mgr Ref Bonus Contrib for Addit... | 1011 · Heritage - 3513 - Operating | | 250.00 | -5,806,608.74 |
| Deposit | 10/18/2010 | 2408 | | SB Capital Corp. | #1045 Goldstein Mgr Ref Bonus for Additl Con... | 1011 · Heritage - 3513 - Operating | | 250.00 | -5,806,858.74 |
| Deposit | 10/20/2010 | 2110 | | SBC Portfolio Fund, LLC | #1073 Dao Trf fr SBC PF to IPF | 1011 · Heritage - 3513 - Operating | | 94,864.22 | -5,901,722.96 |
| Deposit | 10/21/2010 | 1686 | | Lindner Family Trust | #0880 Linder Additl Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -5,911,722.96 |
| Deposit | 10/21/2010 | 300 | | Nicola Perrone | #1074-ACH Perone Initial Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -5,961,722.96 |
| Deposit | 10/28/2010 | 39446 | | IRA Services FBO Sun... | #1075 IRA Svcs FBO Sung, Ning Initial Contrib | 1011 · Heritage - 3513 - Operating | | 31,111.24 | -5,992,834.20 |
| Deposit | 10/28/2010 | 456765... | | Felix Charitable Remai... | #1056 Felix Unitrust-Additl contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -6,002,834.20 |
| Deposit | 10/28/2010 | 2424 | | SB Capital Corp. | #1056 Mgr Ref Bonus Contrib to Felix Unitrust ... | 1011 · Heritage - 3513 - Operating | | 100.00 | -6,002,934.20 |
| Deposit | 10/28/2010 | 178 | | Robert S. Ferguson, Jr. | #1076 Robert Ferguson initial contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,027,934.20 |
| Deposit | 10/29/2010 | 1219 | | SB Capital Brokers Trus... | #0908 W Ron Raecker Addit'l Contrib orig dep ... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,052,934.20 |
| Deposit | 10/31/2010 | 2426 | | SB Capital | #0908 W. Ron Raecker Mgr Ref Bonus Contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,053,184.20 |
| General Journal | 11/01/2010 | Hoglan ... | | | Hoglan #960 distr of $854.69-only wanted $30... | 3040 · Withdrawals | 0.00 | | -6,053,184.20 |
| Deposit | 11/02/2010 | 2427 | | SB Capital Corp. | #0974 Napoli Mgr Ref Bonus Contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,053,434.20 |
| Deposit | 11/02/2010 | 1480 | | Frank J. Napoli | #0974 Frank J. Napoli Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,078,434.20 |
| Deposit | 11/03/2010 | 430792... | | Herbert Hoglan | #0960 Herbert Hoglan additl contrib | 1011 · Heritage - 3513 - Operating | | 20,002.59 | -6,098,436.79 |
| Deposit | 11/04/2010 | 2429 | | SB Capital | #0960 H Hoaglan - Mgr Ref Bonus Contrib for ... | 1011 · Heritage - 3513 - Operating | | 200.03 | -6,098,636.82 |
| Deposit | 11/08/2010 | 3086 | | The Van Blarigan Famil... | #1049 Van Balarigan - Additl Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -6,148,636.82 |
| Deposit | 11/08/2010 | 2456 | | SB Capital Corp. | #1049 Van Blarigan Mgr Ref Bonus for Additl ... | 1011 · Heritage - 3513 - Operating | | 500.00 | -6,149,136.82 |
| Deposit | 11/08/2010 | 133 | | Ke Rui Lei and Yi Qun ... | #1036 Lei & Zhou Additl Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -6,159,136.82 |
| Deposit | 11/08/2010 | 2458 | | SB Capital Corp. | #1036 Lei & Zhou Mgr Ref Bonus for Additl C... | 1011 · Heritage - 3513 - Operating | | 100.00 | -6,159,236.82 |
| Deposit | 11/08/2010 | 894707... | | Pingyu & Carolyn Liu | #1035 Pingyu & C. Liu Additl Contrib | 1011 · Heritage - 3513 - Operating | | 20,000.00 | -6,179,236.82 |
| Deposit | 11/08/2010 | 2457 | | SB Capital Corp. | #1035 P & C Liu Mgr Ref Bonus for Additl Con... | 1011 · Heritage - 3513 - Operating | | 200.00 | -6,179,436.82 |
| Deposit | 11/08/2010 | 887434... | | Stephan Hengstler | #0873 Hengstler Additl Contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -6,184,436.82 |
| Deposit | 11/09/2010 | 1220 | | Martha N. Ferede | #0853 Ferede Additl Contrib ck#1467 deposite... | 1011 · Heritage - 3513 - Operating | | 3,750.00 | -6,188,186.82 |
| Deposit | 11/09/2010 | 904335... | | Stephan Hengstler | #0873 Hengstler Additl Contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -6,193,186.82 |
| Deposit | 11/09/2010 | 2459 | | SB Capital Corp. | #0873 Hengstler Mgr Ref Bonus for Additl Con... | 1011 · Heritage - 3513 - Operating | | 100.00 | -6,193,286.82 |
| Deposit | 11/09/2010 | 2455 | | SB Capital Corp. | #1073 Dao Mgr Ref Bonus Contrib for Additl C... | 1011 · Heritage - 3513 - Operating | | 948.66 | -6,194,235.48 |
| Deposit | 11/10/2010 | 1622 | | Naghmeh Sarkeshik | #1022 Initial Contrib Sarkeshik | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,219,235.48 |
| Deposit | 11/10/2010 | 2448 | | SB Capital Corp. | #1022 Sarkeshik Mgr Ref Bonus Contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,219,485.48 |
| Deposit | 11/12/2010 | 410 | | Yinge Qian and Grace ... | #1077 Yinge Qian & Grace Wu Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,244,485.48 |
| Deposit | 11/12/2010 | 1039 | | Donna Fang Lui | #1047 Donna Fang Lui Additl Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -6,294,485.48 |
| Deposit | 11/15/2010 | 2460 | | SB Capital Corp. | #1047 Donna Lui Mgr Ref Bonus for additl con... | 1011 · Heritage - 3513 - Operating | | 500.00 | -6,294,985.48 |
| Deposit | 11/15/2010 | 1018 | | Monique Bjorndal | #0975 Bjorndal Additl Contrib | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -6,324,985.48 |
| Deposit | 11/15/2010 | 2469 | | SB Capital Corp. | #0975 Bjorndal Mgr Ref Bonus contrib for addi... | 1011 · Heritage - 3513 - Operating | | 300.00 | -6,325,285.48 |
| Deposit | 11/15/2010 | 2462 | | SB Capital Corp. | #0938 Zha Mgr Bonus Contrib for new #1077 c... | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,325,535.48 |
| Deposit | 11/17/2010 | 1089 | | Takeshi Omura | #1079 Omura Initial Contribution | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -6,425,535.48 |
| Deposit | 11/17/2010 | 200365... | | Gerald K. Schofield Trust | #1078 Schofield Trust Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,450,535.48 |
| Deposit | 11/17/2010 | 186 | | Nathalie F. Gross | #0978 Nathalie F Gross Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,475,535.48 |
| Deposit | 11/19/2010 | 40798 | | IRA Services FBO Kern... | #1081 Kerns, James IRA Initial Contrib | 1011 · Heritage - 3513 - Operating | | 165,609.99 | -6,641,145.47 |
| Deposit | 11/19/2010 | 2470 | | SB Capital Corp. | #0978 N. Gross Mgr Ref Bonus for additl contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,641,395.47 |
| Deposit | 11/19/2010 | 61007 | | Perone Solo 401(k) | Inelgible investor - ck to be returned - | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,666,395.47 |
| Deposit | 11/24/2010 | 151 | | Thiagarajan Tangavelu ... | #1082 Tangavelu & Periasamy initial contribv | 1011 · Heritage - 3513 - Operating | | 26,000.00 | -6,692,395.47 |
| Deposit | 11/24/2010 | 752 | | Edward Minasian | #1017 E Minasian Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,717,395.47 |
| Deposit | 11/24/2010 | 2488 | | SB Capital Corp. | #1017 Mgr Ref Bonus for E Minasian additl co... | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,717,645.47 |
| Deposit | 11/29/2010 | 41182 | | IRA Services FBO Ceh... | #1083 Cehovec Initial Contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -6,817,645.47 |
| Deposit | 11/29/2010 | 2492 | | SB Capital Corp. | #1083 Cehovec Mgrs Ref Bonus for initial cont... | 1011 · Heritage - 3513 - Operating | | 500.00 | -6,818,145.47 |
| Deposit | 11/29/2010 | 103 | | Huazhen Deng | #1024 Deng Additl Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -6,868,145.47 |
| Deposit | 11/29/2010 | 2491 | | SB Capital Corp. | #1024 Deng Mgr Ref Bonus for additl contrib | 1011 · Heritage - 3513 - Operating | | 500.00 | -6,868,645.47 |
| Deposit | 12/06/2010 | 2131 | | SBC Portfolio Fund, LLC | #0920 Yeh Fam Trst Trf fr SBC PF #0104 | 1011 · Heritage - 3513 - Operating | | 47,043.67 | -6,915,689.14 |
| Deposit | 12/06/2010 | 10350 | | Pingyu & Carolyn Liu | #1035 Pingyu & Carolyn Liu Additl Contrib | 1011 · Heritage - 3513 - Operating | | 35,261.21 | -6,950,950.35 |
| General Journal | 12/06/2010 | Yeh #0... | | | Contrib & W/D of Mgr Ref Bonus Yeh Fam Trs... | 3040 · Withdrawals | | 470.00 | -6,951,420.35 |
| Deposit | 12/07/2010 | 973 | | Hellier Living Trust | #0958 Hellier Liv Trst Additl Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -6,961,420.35 |
| Deposit | 12/07/2010 | 2526 | | SB Capital Brokers Trus... | #1035 Pingyu Liu Mgr Ref Bonus Contrib for a... | 1011 · Heritage - 3513 - Operating | | 352.61 | -6,961,772.96 |
| Deposit | 12/07/2010 | 2525 | | SB Capital Brokers Trus... | #0981 Tu Vu Mgr Ref Bonus contrib for additl ... | 1011 · Heritage - 3513 - Operating | | 400.00 | -6,962,172.96 |
| Deposit | 12/07/2010 | 2529 | | SB Capital Brokers Trus... | #0958 Hellier Mgr Ref Bonus Contrib for additl... | 1011 · Heritage - 3513 - Operating | | 100.00 | -6,962,272.96 |
| Deposit | 12/08/2010 | 1198 | | Frances M. Sheng Trust | #0987 Sheng Trust Additl Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -6,987,272.96 |
| Deposit | 12/08/2010 | 2531 | | SB Capital Corp. | #0987 Sheng Trust Mgr Ref Bonus contrib for ... | 1011 · Heritage - 3513 - Operating | | 250.00 | -6,987,522.96 |
| Deposit | 12/08/2010 | 317 | | Christiana G. Schandra | #1058 Schandra Additl Contrib | 1011 · Heritage - 3513 - Operating | | 7,000.00 | -6,994,522.96 |
| Deposit | 12/08/2010 | 2530 | | SB Capital Corp. | #1058 Schandra Mgr Ref Bonus for additl cont... | 1011 · Heritage - 3513 - Operating | | 70.00 | -6,994,592.96 |
| Deposit | 12/08/2010 | 337 | | Ke Rui Lei and Yi Qun ... | #1036 Ke Lei and Zhou Additl Contrib | 1011 · Heritage - 3513 - Operating | | 1,200.00 | -6,995,792.96 |
| Deposit | 12/08/2010 | 2532 | | SB Capital Corp. | #1036 Ke Lei & Zhou Mgr Ref Bonus for additl... | 1011 · Heritage - 3513 - Operating | | 122.00 | -6,995,914.96 |
| Deposit | 12/08/2010 | 134 | | Ke Rui Lei and Yi Qun ... | #1036 Ke Lei & Zhou additl Contrib | 1011 · Heritage - 3513 - Operating | | 11,000.00 | -7,006,914.96 |
| Deposit | 12/10/2010 | 2293 | | Nicholas Cabell | #0944 Cabell - Additl Contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -7,011,914.96 |
| Deposit | 12/10/2010 | 2533 | | SB Capital Corp. | #0944 Cabell - Mgr Ref Bonus for additl contrib | 1011 · Heritage - 3513 - Operating | | 50.00 | -7,011,964.96 |
| Deposit | 12/10/2010 | 304 | | Nicola Perrone | #1074 Nicola Perrone Addit'l Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,061,964.96 |
| Deposit | 12/10/2010 | 2537 | | SB Capital Corp. | #1074 Nicole Perrone Mgr Ref Bonus for addit'... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,062,464.96 |
| Deposit | 12/10/2010 | 42268 | | IRA Services FBO Varn... | #1084 IRA Svcs Varnell, G. initial contrib | 1011 · Heritage - 3513 - Operating | | 25,025.00 | -7,087,489.96 |
| Deposit | 12/13/2010 | 313 | | Herbert Hoglan | #0960 Hoglan Additl Contrib | 1011 · Heritage - 3513 - Operating | | 1,683.91 | -7,089,173.87 |
| Deposit | 12/13/2010 | 1508 | | Frank J. Napoli | #0974 F. Napoli Additl contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -7,114,173.87 |
| Deposit | 12/13/2010 | 2543 | | SB Capital Corp. | #0974 F Napoli Mgr Ref Bonus for additl contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -7,114,423.87 |
| Deposit | 12/13/2010 | 3812 | | Hanson Family Trust | #1001 Hanson Fam Trst additl contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,164,423.87 |

2:52 PM
08/18/16
Accrual Basis

# Investors Prime Fund
## General Ledger
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 12/13/2010 | 2542 | | SB Capital Corp. | #1001 Hanson Fam Trst Mgr Ref bonus for ad... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,164,923.87 |
| Deposit | 12/13/2010 | 3894 | | Daniel & Katherine Lau,... | #1010 Daniel & K Lau addit'l contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -7,189,923.87 |
| Deposit | 12/13/2010 | 2544 | | SB Capital Corp. | #1040 Daniel & K Lau Mgr Ref Bonus for addit'... | 1011 · Heritage - 3513 - Operating | | 250.00 | -7,190,173.87 |
| Deposit | 12/14/2010 | 152 | | Andre Luthard | #1038 A. Luthard addit'l contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -7,195,173.87 |
| Deposit | 12/14/2010 | 4382 | | McDowell Trust dtd 06/... | #0959 McDowell Trst Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 15,000.00 | -7,210,173.87 |
| Deposit | 12/14/2010 | 1005 | | Goldstein Family Trust, ... | #1045 Goldstein Fam Trst addt'l contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -7,215,173.87 |
| Deposit | 12/14/2010 | 2547 | | SB Capital Corp. | #1045 Goldstein Mgr Ref bonus for addt'l cont... | 1011 · Heritage - 3513 - Operating | | 50.00 | -7,215,223.87 |
| Deposit | 12/14/2010 | 2546 | | SB Capital Corp. | #0959 McDowell Trst Mgr Ref bonus for addt'l... | 1011 · Heritage - 3513 - Operating | | 150.00 | -7,215,373.87 |
| Deposit | 12/14/2010 | 2548 | | SB Capital Corp. | #1-39 A Luthard Mgr Ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 50.00 | -7,215,423.87 |
| Deposit | 12/15/2010 | 224 | | Jeffrey W. Abramson | #1086 Jeff Abramson initial contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,315,423.87 |
| Deposit | 12/15/2010 | 1003 | | Jeffrey W. Abramson | #1086 Jeff Abramson initial contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,415,423.87 |
| Deposit | 12/15/2010 | 122 | | Joel W. Goodman | #1085 Joel Goodman initial contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -7,440,423.87 |
| Deposit | 12/16/2010 | 154 | | Masayoshi & Sanae Ha... | #1088 Habu New Contrib | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -7,442,423.87 |
| Deposit | 12/16/2010 | 1583 | | Masayoshi & Sanae Ha... | #1087 Habu FBO Shohei Initial contrib | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -7,444,423.87 |
| Deposit | 12/16/2010 | 155 | | Masayoshi & Sanae Habu | #1087 Habu Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 52,000.00 | -7,496,423.87 |
| Deposit | 12/16/2010 | 2553 | | Masayoshi & Sanae Habu | #1072 Habu Mgr Ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,496,923.87 |
| Deposit | 12/16/2010 | 1180 | | Wason Family Trust | #1030 Wason Fam Trst addt'l contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,546,923.87 |
| Deposit | 12/16/2010 | 2551 | | Wason Family Trust | #1030 Wason Fam Trst Mgr Ref Bonus for ad... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,547,423.87 |
| Deposit | 12/16/2010 | 1003 | | Kapoor Family Living Tr... | #1044 Kapoor Fam Trust Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -7,577,423.87 |
| Deposit | 12/16/2010 | 2552 | | Kapoor Family Living Tr... | #1044 Kapoor Fam Trst Mgr Ref Bonus for ad... | 1011 · Heritage - 3513 - Operating | | 300.00 | -7,577,723.87 |
| Deposit | 12/16/2010 | 1018 | | Jeff and Jane Shen Tru... | #1059 J & J Shen Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,627,723.87 |
| Deposit | 12/16/2010 | 2550 | | Jeff and Jane Shen Tru... | #1059 J&J Shen Mgr Ref bonus contrib for ad... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,628,223.87 |
| Deposit | 12/16/2010 | 850 | | Gladys D. McDowell | 31032 Gladys McDowell addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -7,638,223.87 |
| Deposit | 12/17/2010 | 2555 | | SB Capital Corp. | #1032 Gladys McDowell Mgr Ref bonus for ad... | 1011 · Heritage - 3513 - Operating | | 100.00 | -7,638,323.87 |
| Deposit | 12/17/2010 | 5460 | | Stephan Hengstler | #0873 Stephan Hengstler addt'l contrib | 1011 · Heritage - 3513 - Operating | | 15,000.00 | -7,653,323.87 |
| Deposit | 12/20/2010 | 353 | | Robert C. & Barbara M. ... | #1066 Robt Gilbeau Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -7,663,323.87 |
| Deposit | 12/20/2010 | 2561 | | SB Capital Corp. | #1066 Gilbeau Mgr Ref Bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 100.00 | -7,663,423.87 |
| Deposit | 12/20/2010 | 2562 | | SB Capital Corp. | #0960 Hoglan Mgr Ref Bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 300.00 | -7,663,723.87 |
| Deposit | 12/20/2010 | 2559 | | SB Capital Corp. | #0873 Hengstler Mgr Ref Bonus for addt'l cont... | 1011 · Heritage - 3513 - Operating | | 150.00 | -7,663,873.87 |
| Deposit | 12/20/2010 | 14473 | | Raineri 2001 Living Trust | #1089 Raineri Liv Trust Initial contrib | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -7,703,873.87 |
| Deposit | 12/20/2010 | 3251 | | Herbert Hoglan | #0960 H Hoglan addt'l contrib | 1011 · Heritage - 3513 - Operating | | 3,316.09 | -7,707,189.96 |
| Deposit | 12/21/2010 | 2983 | | Allan Leibof | #1090 A Leibof initial contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -7,732,189.96 |
| Deposit | 12/21/2010 | 4302798 | | Tunney 2001 Trust | #1092 Tunney 2001 Trust initial contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,832,189.96 |
| Deposit | 12/23/2010 | 105 | | Lipovac Family Trust | #1021 Lipovac Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,882,189.96 |
| Deposit | 12/23/2010 | 2563 | | SB Capital Corp. | #1021 Lipovac Mgr Ref Bonus contrib for addit... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,882,689.96 |
| Deposit | 12/23/2010 | 2564 | | SB Capital Corp. | #1080 Perone Mgr Ref Bonus for initial contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -7,882,939.96 |
| Deposit | 12/23/2010 | 25656 | | Gerald K. Schofield Trust | #1078 G Schofield Mgr Ref Bonus for initial co... | 1011 · Heritage - 3513 - Operating | | 250.00 | -7,883,189.96 |
| Deposit | 12/24/2010 | 6377 | | Susan B. Coffey Revoc... | #1092 Susan Coffee Initial Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,933,189.96 |
| Deposit | 12/24/2010 | 42665 | | IRA Services FBO Zhou... | #1046 Zhou IRA Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 14,250.00 | -7,947,439.96 |
| Deposit | 12/24/2010 | 424707 | | IRA Services FBO Pete... | #1019 Petersen, J. IRA Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 60,647.67 | -8,008,087.63 |
| Deposit | 12/27/2010 | 311428... | | Judith Abel | #1020 Judith Abel Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -8,018,087.63 |
| Deposit | 12/27/2010 | 560 | | Slocum Family Trust | #0949 Slocum Family Trust Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,043,087.63 |
| Check | 12/29/2010 | 2249 | | SB Capital Corp. | #0960 Refund of overpd Mgr Ref Bonus | 1011 · Heritage - 3513 - Operating | 250.00 | | -8,042,837.63 |
| Deposit | 12/29/2010 | 1151 | | Frances M. Sheng Trust | #0987 Sheng Trst Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,067,837.63 |
| Deposit | 12/29/2010 | 2573 | | SB Capital Brokers Trus... | #1020 Judith Abel Trst Mgr Ref Bonus for addi... | 1011 · Heritage - 3513 - Operating | | 100.00 | -8,067,937.63 |
| Deposit | 12/29/2010 | 2574 | | SB Capital Brokers Trus... | #0949 Slocum Fm Trst Mgr Ref Bonus for addi... | 1011 · Heritage - 3513 - Operating | | 250.00 | -8,068,187.63 |
| Deposit | 12/30/2010 | 2583 | | SB Capital Brokers Trus... | #0987 F Sheng Trst Mgr Ref bonus for addt'l c... | 1011 · Heritage - 3513 - Operating | | 250.00 | -8,068,437.63 |
| Deposit | 12/31/2010 | 2588 | | SB Capital Corp. | #1019 IRA Svcs Petersen, Judith Mgr Ref bon... | 1011 · Heritage - 3513 - Operating | | 500.00 | -8,068,937.63 |
| Deposit | 12/31/2010 | 2587 | | SB Capital Corp. | #1046 IRA Svcs Zhou Mgr Ref Bonus for addt'... | 1011 · Heritage - 3513 - Operating | | 142.50 | -8,069,080.13 |
| General Journal | 12/31/2010 | Adj to ... | | | Re-class to tie to ABS - Amt inmaterial | -SPLIT- | 4,540.61 | | -8,064,539.52 |
| General Journal | 01/01/2011 | P/Y Co... | | | Close 2010 Contributions into Retained Equity | 3999 · Retained Members Equity | 8,064,539.52 | | 0.00 |
| Deposit | 01/07/2011 | 2599 | | SB Capital Corp. | #1090 Leibof Mgr Ref Bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -250.00 |
| Deposit | 01/10/2011 | 43251 | | ira Services FBO Van S... | #1093 IRA FBO Van Senten initial contrib | 1011 · Heritage - 3513 - Operating | | 122,000.00 | -122,250.00 |
| Deposit | 01/11/2011 | 2153 | | Barbara Bushee | #1094 B. Bushee Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -147,250.00 |
| Deposit | 01/11/2011 | 6378 | | Susan B. Coffey Revoc... | #1092 Coffee Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -157,250.00 |
| Deposit | 01/11/2011 | 1453 | | Raineri 2001 Living Trust | #1089 Raineri addt'l contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -182,250.00 |
| Deposit | 01/12/2011 | 2601 | | SB Capital Corp. | #1089 Raineri Mgr Ref Bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -182,500.00 |
| Deposit | 01/12/2011 | 523350... | | W. Ronald Raecker | #0908 W Ronald Raecker addt'l contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -232,500.00 |
| Deposit | 01/12/2011 | 2602 | | SB Capital Corp. | #0908 W Raecker Mgr Ref Bonus for addt'l co... | 1011 · Heritage - 3513 - Operating | | 250.00 | -232,750.00 |
| Deposit | 01/12/2011 | 43354 | | Charles Poulter | #1095 Poulter addt'l contrib | 1011 · Heritage - 3513 - Operating | | 28,132.41 | -260,882.41 |
| Deposit | 01/13/2011 | 449 | | Sukumar & Shamila Mu... | #1096 S Mukherji Rev Trst Initial Contrib | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -290,882.41 |
| Deposit | 01/14/2011 | 2611 | | SB Capital Corp. | #1085 Abramson Mgr Ref Bonus for initial cont... | 1011 · Heritage - 3513 - Operating | | 250.00 | -291,132.41 |
| Deposit | 01/14/2011 | 2612 | | SB Capital Corp. | #1002 Poulter Mgr Ref Bonus per MF request | 1011 · Heritage - 3513 - Operating | | 250.00 | -291,382.41 |
| Deposit | 01/14/2011 | 2613 | | SB Capital Corp. | #1091 Tunney Mgr Ref bons for initial contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -291,632.41 |
| Deposit | 01/19/2011 | 1007 | | Goldstein Family Trust, ... | #1045 Goldstein Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -316,632.41 |
| Deposit | 01/19/2011 | 2619 | | SB Capital Corp. | #1045 Goldstein Mgr Ref bonus for addt'l cont... | 1011 · Heritage - 3513 - Operating | | 250.00 | -316,882.41 |
| Deposit | 01/21/2011 | 514061... | | Zaheda Shaikh | #0991 Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 17,570.00 | -334,452.41 |
| Deposit | 01/21/2011 | 2631 | | SB Capital Corp. | #0991 Shaikh Mgr Ref Bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 175.70 | -334,628.11 |
| Deposit | 01/21/2011 | 192 | | Fanny Fung-Yi Pan | #1057 Fanny Fung-Yi Pan Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 15,000.00 | -349,628.11 |
| Deposit | 01/24/2011 | 2633 | | SB Capital Corp. | #1057 Fanny Pan Mgr Ref bonus for addt'l co... | 1011 · Heritage - 3513 - Operating | | 150.00 | -349,778.11 |
| Deposit | 01/24/2011 | 354 | | Robert C. & Barbara M. ... | #1066 R&B Gilbeau Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -359,778.11 |
| Deposit | 01/24/2011 | 2632 | | SB Capital Corp. | #1066 R&B Gilbeau Mgr Ref bonus for addt'l c... | 1011 · Heritage - 3513 - Operating | | 100.00 | -359,878.11 |
| Deposit | 01/24/2011 | 5495 | | Chris & Glenda Beratlis | #1097 Beratlis Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -384,878.11 |
| Deposit | 01/24/2011 | 6414 | | Susan B. Coffey Revoc... | #1092 S Coffey Trst Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -394,878.11 |
| Deposit | 01/25/2011 | 242 | | Beetlestone Family Trust | #0831 Beetlestone addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -404,878.11 |
| Deposit | 01/25/2011 | 2668 | | SB Capital Corp. | #0831 Beelestone Mgr Ref Bonus for addt'l co... | 1011 · Heritage - 3513 - Operating | | 100.00 | -404,978.11 |
| Deposit | 01/26/2011 | 6899 | | R. Peter Griffith DDS | #1098 Initial Contrib | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -454,978.11 |
| Deposit | 01/27/2011 | 1505 | | Christiana G. Schandra | #1085 Schandra Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -479,978.11 |
| Deposit | 01/27/2011 | 2675 | | SB Capital Corp. | #1058 Schanda Mgr Ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -480,228.11 |
| Deposit | 01/31/2011 | 583 | | Slocum Family Trust | #0949 Slocum Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 20,000.00 | -500,228.11 |
| Deposit | 01/31/2011 | 2678 | | SB Capital Corp. | #0949 Slocum Fam Trst Mgr Ref bonus for ad... | 1011 · Heritage - 3513 - Operating | | 200.00 | -500,428.11 |
| Deposit | 02/01/2011 | 430877... | | Chris Doyle | #1042 Chris Doyle addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -510,428.11 |
| Deposit | 02/03/2011 | 118 | | Thiagarajan Tangavelu ... | #1082 Tangavelue/Periasamy Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 26,000.00 | -536,428.11 |
| Deposit | 02/04/2011 | 1005 | | Edward T. Minasian | #1054 Ed T Minasan addt'l contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -546,428.11 |
| Deposit | 02/07/2011 | 105 | | Huazhen Deng | #1024 H. Deng Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -571,428.11 |
| Deposit | 02/07/2011 | 2694 | | SB Capital Corp. | #1024 H. Deng Mgr ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -571,678.11 |
| Deposit | 02/07/2011 | 430959... | | Pingyu & Carolyn Liu | #1035 P & C Liu addt'l contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -596,678.11 |
| Deposit | 02/07/2011 | 26936 | | Pingyu & Carolyn Liu | #1035 P & C. Liu Mgr ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -596,928.11 |
| Deposit | 02/07/2011 | 2690 | | Randall & Maile William... | #1051 R & M Williams Mgr Ref bonus for vario... | 1011 · Heritage - 3513 - Operating | | 3,000.00 | -599,928.11 |
| Deposit | 02/07/2011 | 2691 | | SB Capital Corp. | #1051 R Williams Mgr bonus for #1084 IRA Va... | 1011 · Heritage - 3513 - Operating | | 250.00 | -600,178.11 |
| Deposit | 02/07/2011 | 2689 | | SB Capital Corp. | #1082Tangavelu/Periasamy Mgr Ref bonus for... | 1011 · Heritage - 3513 - Operating | | 250.00 | -600,428.11 |
| Deposit | 02/08/2011 | 2695 | | SB Capital Corp. | #1057 Fanny Pan - Mgrs Credit for 12/31-1/24 ... | 1011 · Heritage - 3513 - Operating | | 77.05 | -600,505.16 |
| Deposit | 02/09/2011 | 1202 | | Wason Family Trust | #1030 Wason Fam Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -625,505.16 |
| Deposit | 02/10/2011 | 2698 | | SB Capital Corp. | #1030 Wason Fam Mgr Ref Bonus for addt'l c... | 1011 · Heritage - 3513 - Operating | | 250.00 | -625,755.16 |
| Deposit | 02/10/2011 | 90 | | Rhona Leibof | 31099 R Leibof Initial Contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -650,755.16 |
| Deposit | 02/11/2011 | 2701 | | SB Capital Corp. | #1099 R Leibof Mgr Ref bonus for initial contrib | 1011 · Heritage - 3513 - Operating | | 250.00 | -651,005.16 |
| Deposit | 02/11/2011 | 2703 | | SB Capital Corp. | #1054 E.T. Minasian Mrg ref bonus for addi'l c... | 1011 · Heritage - 3513 - Operating | | 100.00 | -651,105.16 |
| Deposit | 02/14/2011 | 311643... | | Judith Abel | #1020 J Abel Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -656,105.16 |
| Deposit | 02/16/2011 | 2704 | | SB Capital Corp. | #1020 J Abel Mgr Ref bonus for addi'l contrib | 1011 · Heritage - 3513 - Operating | | 50.00 | -656,155.16 |
| Deposit | 02/17/2011 | 2750 | | Judith Zaratan | #1014 Zaratan Trst Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -658,155.16 |
| Deposit | 02/17/2011 | 111 | | Jeffrey W. Abramson | #1086 J. Abramson Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 200,000.00 | -858,155.16 |
| Deposit | 02/17/2011 | 2710 | | SB Capital Corp. | #1086 J. Abramson Mgr Ref bonus for addt'l c... | 1011 · Heritage - 3513 - Operating | | 1,000.00 | -859,155.16 |
| Deposit | 02/17/2011 | 44321 | | IRA Services FBO Kurt ... | 31100 IRA FBO Kurt Patz | 1011 · Heritage - 3513 - Operating | | 24,700.00 | -883,855.16 |
| Deposit | 02/18/2011 | 2723 | | SB Capital Corp. | #1014 Zaratan Mgr Ref bonus for addt'l contrib | 1011 · Heritage - 3513 - Operating | | 20.00 | -883,875.16 |
| Deposit | 02/22/2011 | 5319 | | Saul Levin | #0890 Saul Levin Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -983,875.16 |
| Deposit | 02/22/2011 | 6629 | | Lawrence A. & Frances ... | #1052 L & F Heaton Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -993,875.16 |
| Deposit | 02/22/2011 | 1469 | | Martha N. Ferede | #0853 M. Ferde Addt'l contrib | 1011 · Heritage - 3513 - Operating | | 2,000.00 | -995,875.16 |
| Deposit | 02/23/2011 | 260 | | Gidwani Living Trust | #1101 Gidwani Living Trst Initial contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -1,020,875.16 |
| Deposit | 02/23/2011 | 7926 | | Andreas & Margaret M>... | #1102 A & M Mosko 91 Liv Trst initialo contrib | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -1,045,875.16 |
| Deposit | 02/24/2011 | 332 | | Allen Barbieri | #0921-09 A. Barbieri Addt'l Contrib | 1011 · Heritage - 3513 - Operating | | 15,000.00 | -1,060,875.16 |
| Deposit | 02/24/2011 | 886 | | Gladys D. McDowell | #1032 G. McDowel addt'l contrib | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -1,065,875.16 |
| Deposit | 02/24/2011 | 6875 | | Peter N. Chumo II & Gl... | #1004 P. Chumo II addt'l contrib | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -1,105,875.16 |

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 02/28/2011 | 2727 | | SB Capital Corp. | #0890 S Levin Mgr Ref Bonus for add'l contrib | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,106,875.10 |
| Deposit | 02/28/2011 | 2738 | | SB Capital Corp. | #0853 M. Forede Mgr Ref bonus for add'l con... | 1011 - Heritage - 3513 - Operating | | 20.00 | -1,106,895.10 |
| Deposit | 02/28/2011 | 2734 | | SB Capital Corp. | #1004 Chuma Mgr ref bonus for add'l contrib | 1514 - Heritage - 3513 - Operating | | 400.00 | -1,107,295.10 |
| Deposit | 02/28/2011 | 2733 | | SB Capital Corp. | #0821-09 A. Barberi Mgr ref bonus for add'l c... | 1011 - Heritage - 3513 - Operating | | 150.00 | -1,107,445.10 |
| Deposit | 02/28/2011 | 2735 | | SB Capital Corp. | #1032 G.McDowell Mgr ref bonus for add'l co... | 1011 - Heritage - 3513 - Operating | | 50.00 | -1,107,495.10 |
| Deposit | 02/28/2011 | 2728 | | SB Capital Corp. | #1052 L&F Heston Mgr ref bonus for add'l co... | 1011 - Heritage - 3513 - Operating | | 100.00 | -1,107,595.10 |
| Deposit | 03/01/2011 | 311588... | | Stephanie Doe | #1073 S Doe add'l contrib | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -1,137,595.10 |
| Deposit | 03/03/2011 | 2776 | | Charlotte Wu | #104 Charlotte Wu initial contrib | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -1,167,595.10 |
| Deposit | 03/03/2011 | 136 | | Ke Rui Lei and Yi Qun ... | #1036 K Lei & Yi Zhou add'l contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,192,595.10 |
| Deposit | 03/03/2011 | 1577 | | richard & Linda Benson | #1103 Richard & Linda Benson initial contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,217,595.10 |
| Deposit | 03/04/2011 | 548 | | Orlando & Tony Escober | #110 Orlando & Tony Escober initial contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,267,595.10 |
| Deposit | 03/07/2011 | 147 | | Michael & Catherine Co... | #106 Michael & Catherine Connors initial con... | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -1,367,595.10 |
| Deposit | 03/08/2011 | 1017 | | Ron Labetich Co Profit ... | #1107 Ron Labetich initial contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,417,595.10 |
| Deposit | 03/08/2011 | 2747 | | SB Capital Corp. | #1107 R Labetich Mgr Ref bonus contrib for ini... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,418,595.10 |
| Deposit | 03/09/2011 | 2753 | | SB Capital Corp. | #106 M&C Connors Mgr Ref bonus for initial ... | 1011 - Heritage - 3513 - Operating | | 500.00 | -1,419,095.10 |
| Deposit | 03/09/2011 | 1209 | | Wason Family Trust | #1010 Wason Fam Trst add'l contrib | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -1,519,095.10 |
| Deposit | 03/09/2011 | 2751 | | SB Capital Corp. | #1036 K Lei & Yi Zhou Mgr ref bonus for add'l... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,519,345.10 |
| Deposit | 03/09/2011 | 2750 | | SB Capital Corp. | #1105 C & T Escober Mgr Ref bonus for initial ... | 1011 - Heritage - 3513 - Operating | | 500.00 | -1,519,845.10 |
| Deposit | 03/09/2011 | 2749 | | SB Capital Corp. | #1073 S Doe Mgr Ref bonus for add'l contrib | 1011 - Heritage - 3513 - Operating | | 300.00 | -1,520,145.10 |
| Deposit | 03/10/2011 | 2754 | | SB Capital Corp. | #1030 Wason Fam Trst Mgr Ref bonus for add... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,521,145.10 |
| Deposit | 03/11/2011 | 102 | | Victor Armbrust Living ... | #1108 Victor Armbrust Initial Contrib | 1011 - Heritage - 3513 - Operating | | 250,000.00 | -1,771,145.10 |
| Deposit | 03/11/2011 | 2755 | | SB Capital Corp. | #1108 Victor Armbrust Mgr Ref bonus for initia... | 1011 - Heritage - 3513 - Operating | | 2,500.00 | -1,773,645.10 |
| Deposit | 03/14/2011 | 106011... | | Chris T. Mobanta | #109 Chris Mobanta initial contrib | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,798,645.10 |
| Deposit | 03/14/2011 | 106011... | | Chris T. Mobanta | #1109 Chris Mobanta initial contribution 2nd ck | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,848,645.10 |
| Deposit | 03/15/2011 | 45171 | | ira Services FBO Victor... | #0946 IRA FBO Victor McPhan add'l contrib | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -1,853,645.10 |
| Deposit | 03/21/2011 | 45331 | | IRA Services FBO Davi... | #1055 IRA FBO Davis, Shirley Add'l contrib | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,903,645.10 |
| Deposit | 03/22/2011 | 2762 | | SB Capital | #1055 IRA Svcs Shirley Davis - Mgr Ref bonu... | 1011 - Heritage - 3513 - Operating | | 500.00 | -1,904,145.10 |
| Deposit | 03/23/2011 | 6906 | | R. Peter Griffith DDS | #1098 Peter Griffith add'l contrib | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,914,145.10 |
| Deposit | 03/23/2011 | 2755 | | Judith Zarston | #1014 J Zarston for add'l contrib | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,915,145.10 |
| Deposit | 03/28/2011 | 1033 | | Monique Bjorndal | Acct 0975 - Bjorndal - added contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,965,145.10 |
| Deposit | 03/30/2011 | 158 | | Donald Dong | Acct 1110 - Donald Dong - opening contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,990,145.10 |
| Deposit | 03/30/2011 | 1501 | | Martha N. Ferede | Acct 0853 - added contribution | 1011 - Heritage - 3513 - Operating | | 2,500.00 | -1,992,645.10 |
| Deposit | 03/30/2011 | 45628 | | IRA Services FBO Soto... | Acct 1023 - added contribution | 1011 - Heritage - 3513 - Operating | | 5,897.16 | -1,998,542.32 |
| Deposit | 03/31/2011 | 1362 | | Anders Bjorkman | Acct #1111 - initial contribution | 1011 - Heritage - 3513 - Operating | | 35,000.00 | -2,033,542.32 |
| Deposit | 03/31/2011 | 2789 | | SB Capital Corp. | #1014 Zarston Mgr Ref bonus for additional co... | 1011 - Heritage - 3513 - Operating | | 10.00 | -2,033,552.32 |
| Deposit | 03/31/2011 | 2790 | | SB Capital Corp. | #1098 Griffith Mgr Ref bonus for additional co... | 1011 - Heritage - 3513 - Operating | | 10.00 | -2,033,652.32 |
| Deposit | 03/31/2011 | 2791 | | SB Capital Corp. | #0975 Bjorndal Mgr Ref bonus for additional c... | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,034,152.32 |
| Deposit | 03/31/2011 | 2793 | | SB Capital Corp. | #1111 Bjorkman Mgr Ref bonus for new contrib | 1011 - Heritage - 3513 - Operating | | 350.00 | -2,034,502.32 |
| Deposit | 03/31/2011 | 2794 | | SB Capital Corp. | #0853 Ferede Mgr Ref bonus for additional co... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,034,527.32 |
| Deposit | 04/01/2011 | 1538 | | Frank J. Napoli | #0974 FRANK NAPOLI ADDED CONTRIBUTI... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,059,527.32 |
| Deposit | 04/04/2011 | 311543... | | Judith Abel | #1030 J. ABEL ADDED CONTRIBUTION | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,069,527.32 |
| Deposit | 04/06/2011 | 46034 | | Sepideh Sotoudeh | #1013 IRA Services - Sepideh Sotoudeh adde... | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,074,527.32 |
| Deposit | 04/06/2011 | 2836 | | SB Capital Corp. | #0974 NAPOLI Mgr Ref bonus for additional c... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,074,777.32 |
| Deposit | 04/06/2011 | 2837 | | SB Capital Corp. | #1030 JUDITH ABEL Mgr Ref bonus for add'l... | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,074,877.32 |
| Deposit | 04/06/2011 | 2842 | | SB Capital Corp. | #1046 ZHAO Mgr Ref bonus for additional con... | 1011 - Heritage - 3513 - Operating | | 60.00 | -2,074,937.32 |
| Deposit | 04/06/2011 | 46078 | | IRA Services FBO Zhou... | #1046 IRA SERVICES - ZHOU ADDED CONT... | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,060,937.32 |
| Deposit | 04/11/2011 | 1129 | | Conrad G. Bergman | #1112 Conrad Bergman - initial contribution | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -2,120,937.32 |
| Deposit | 04/11/2011 | 107005... | | Pingyu & Carolyn Liu | #1035 Pingyu Liu added contribution | 1011 - Heritage - 3513 - Operating | | 34,938.29 | -2,155,873.81 |
| Deposit | 04/11/2011 | 0120 | | Lillian Re | #0973 Lillian Re added contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,180,873.81 |
| Deposit | 04/12/2011 | 587 | | Slocum Family Trust | #0949 Slocum family trust added contribution | 1011 - Heritage - 3513 - Operating | | 15,000.00 | -2,195,873.81 |
| Deposit | 04/12/2011 | 2845 | | SB Capital Corp. | #0973 Lillian Re Mgr Ref bonus for additional ... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,196,123.81 |
| Deposit | 04/12/2011 | 2848 | | SB Capital Corp. | #1035 Pingyu Liu Mgr Ref bonus for additional... | 1011 - Heritage - 3513 - Operating | | 349.38 | -2,196,472.87 |
| Deposit | 04/14/2011 | 1164 | | Frances M. Sheng Trust | #0987 Frances Sheng Trust added contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,221,472.87 |
| Deposit | 04/15/2011 | 1185 | | Pete Peterson | #0980 contribution - Pete Peterson | 1011 - Heritage - 3513 - Operating | | 9,901.00 | -2,231,373.87 |
| Deposit | 04/15/2011 | 3117 | | James VanBlarigan | #1049 - Van Blarigan added contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -2,331,373.87 |
| Deposit | 04/15/2011 | 158 | | Nocera Rev. Sep. Prop... | #1113 - Nocera Revocable Separate Property ... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,381,373.87 |
| Deposit | 04/16/2011 | 2866 | | SB Capital Corp. | #0949 Slocum Family Trust Mgr Ref bonus for... | 1011 - Heritage - 3513 - Operating | | 150.00 | -2,381,523.87 |
| Deposit | 04/16/2011 | 2867 | | SB Capital Corp. | #0987 Frances Sheng Trust Mgr Ref bonus fo... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,381,773.87 |
| Deposit | 04/18/2011 | 2868 | | SB Capital Corp. | #1049 The Van Blarigan Trust Mgr Ref bonus f... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -2,382,773.87 |
| Deposit | 04/18/2011 | 2869 | | SB Capital Corp. | #0980 Pete Peterson Mgr Ref bonus for additi... | 1011 - Heritage - 3513 - Operating | | 99.00 | -2,382,872.97 |
| Deposit | 04/18/2011 | 1023 | | Krishnappa Family Trust | #1114 Krishnappa Family Trust - initial contrib... | 1011 - Heritage - 3513 - Operating | | 75,000.00 | -2,457,872.97 |
| Deposit | 04/19/2011 | | | Judith Abel | #1020 Judith Abel added contribution | 1011 - Heritage - 3513 - Operating | | | -2,457,872.97 |
| Deposit | 04/19/2011 | 2883 | | SB Capital Corp. | #1114 Krishnappa Family Trust Mgr Ref Bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,458,372.97 |
| Deposit | 04/19/2011 | 2885 | | SB Capital Corp. | #1020 Judith Abel Mgr Ref Bonus | 1011 - Heritage - 3513 - Operating | | 50.00 | -2,458,422.97 |
| Deposit | 04/19/2011 | 161 | | David Rushka | #1115 Rushka initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,483,422.97 |
| Deposit | 04/19/2011 | | | Judith Abel | #1020 Judith Abel contribution | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,488,422.97 |
| Deposit | 04/20/2011 | 501 | | Edward Minasian | #1017 Minasian Contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,498,422.97 |
| Deposit | 04/20/2011 | 46650 | | IRA Services FBO Dec'... | #1116 Lindahl Initial Contribution | 1011 - Heritage - 3513 - Operating | | 5,700.00 | -2,504,122.97 |
| Deposit | 04/22/2011 | 249 | | Robert C. & Barbara M. ... | #1066 Gilbeau Added Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,529,122.97 |
| Deposit | 04/22/2011 | 558 | | Marcial La Roque | #1117 La Roque initial contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,579,122.97 |
| Deposit | 04/25/2011 | 2903 | | SB Capital Corp. | #1017 Minasian - Mgr Ref Bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,579,222.97 |
| Deposit | 04/25/2011 | 2904 | | SB Capital Corp. | #1066 Gilbeau - Mgr Ref Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,579,472.97 |
| Deposit | 04/25/2011 | 2905 | | SB Capital Corp. | #1116 IRA FBO David Linders | 1011 - Heritage - 3513 - Operating | | 57.00 | -2,579,529.97 |
| Deposit | 04/26/2011 | 1024 | | Krishnappa Family Trust | #1114 Krishnappa added contribution | 1011 - Heritage - 3513 - Operating | | 75,000.00 | -2,654,529.97 |
| Deposit | 04/27/2011 | | | The Mark Bingham Fou... | #0008 The Mark Bingham Foundation - added ... | 1011 - Heritage - 3513 - Operating | | 228.60 | -2,654,757.97 |
| Deposit | 04/27/2011 | 2916 | | SB Capital Corp. | #0008 - Mark Bingham Foundation - mgr refer... | 1011 - Heritage - 3513 - Operating | | 2.28 | -2,654,760.25 |
| Deposit | 04/28/2011 | 2917 | | SB Capital Corp. | #1114 Krishnappa family trust mgr referral bon... | 1011 - Heritage - 3513 - Operating | | 750.00 | -2,655,510.25 |
| Deposit | 04/29/2011 | 6917 | | R. Peter Griffith DDS | #1098 Peter Griffith DDS - additional contribut... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,665,510.25 |
| Deposit | 05/02/2011 | 2767 | | Judith Zarston | #1014 ZARSTAN ADDED CONTRIBUTION | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -2,666,510.25 |
| Deposit | 05/03/2011 | 2922 | | SB Capital Corp. | #1098 Peter Griffith - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,666,610.25 |
| Deposit | 05/05/2011 | 47127 | | IRA Services FBO Muk... | #119 IRA Services - Sukanont Mukerji initial... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,716,610.25 |
| Deposit | 05/06/2011 | 2844 | | SB Capital Corp. | #1014 Zarstan - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,716,710.25 |
| Deposit | 05/06/2011 | 108 | | Huazhen Dong | #1024 - Huazhen Dong - added contribution | 1011 - Heritage - 3513 - Operating | | 15,000.00 | -2,731,830.25 |
| Deposit | 05/06/2011 | 2818 | | Howard Gottlieb | #1120 Howard Gottlieb - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,756,630.25 |
| Deposit | 05/06/2011 | 2949 | | SB Capital Corp. | #1024 Dong manager referral bonus | 1011 - Heritage - 3513 - Operating | | 150.00 | -2,756,770.25 |
| Deposit | 05/06/2011 | 2950 | | SB Capital Corp. | #1119 IRA Services - Mukerji manager referr... | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,757,270.25 |
| Deposit | 05/09/2011 | 1024 | | Jeff and Jane Shon Tru... | #0059 Jeff & Jane Shon Trust - added contribu... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,807,270.25 |
| Deposit | 05/09/2011 | 157 | | Andrew Luthard | #1082 Luthard added contribution | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -2,812,270.25 |
| Deposit | 05/09/2011 | 4850 | | Gilmore Family Trust | #1122 Gilmore Family Trust - initial contributi... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,862,270.25 |
| Deposit | 05/10/2011 | 2958 | | Susan B. Coffey Revoc... | #1092 Susan Coffey Trust - additional contrib... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,872,270.25 |
| Deposit | 05/10/2011 | 2958 | | SB Capital Corp. | #1092 Coffey mgr referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,872,370.25 |
| Deposit | 05/10/2011 | 2957 | | SB Capital Corp. | #1059 Luthard mgr referral bonus | 1011 - Heritage - 3513 - Operating | | 50.00 | -2,872,420.25 |
| Deposit | 05/10/2011 | 2956 | | SB Capital Corp. | #1059 Shon Trust - mgr referral bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,872,920.25 |
| Deposit | 05/10/2011 | 201 | | Fanny Fung-Yi Pan | #1057 Fanny Pan added contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,882,920.25 |
| Deposit | 05/11/2011 | 1004 | | Kapoor Family Living Tr... | #0044 Kapoor Family Trust added contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,912,920.25 |
| Deposit | 05/11/2011 | 47291 | | IRA Services FBO Dam... | #122 IRA Services FBO: Damon, Donald L - ... | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -2,932,920.25 |
| Deposit | 05/12/2011 | 47324 | | IRA Services FBO Pou... | #123 IRA Services FBO Charles Poulter | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,982,920.25 |
| Deposit | 05/13/2011 | 2969 | | SB Capital Corp. | #1057 Pan manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,983,020.25 |
| Deposit | 05/13/2011 | | | RB Williams Inc. Define... | #1123 William WILLIAMS - added contribution | 1011 - Heritage - 3513 - Operating | | 200,000.00 | -3,039,020.25 |
| Deposit | 05/17/2011 | 2874 | | SB Capital Corp. | #0044 Kapoor Family Trust - Manager Referra... | 1011 - Heritage - 3513 - Operating | | 300.00 | -3,139,320.25 |
| Deposit | 05/17/2011 | 2885 | | SB Capital Corp. | #1093 IRA Services FBO Charles Poulter - mg... | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,139,820.25 |
| Deposit | 05/20/2011 | | | Pingyu & Carolyn Liu | #1035 Pingyu Liu - added contribution | 1011 - Heritage - 3513 - Operating | | 50.00 | -3,139,560.25 |
| Deposit | 05/23/2011 | 311 | | John J. McCarthy | #1124 John McCarthy - initial contribution | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -3,159,560.25 |
| Deposit | 05/23/2011 | 0564 | | The Atno Family Trust | #123 The Atno Family Trust - initial contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -3,259,560.25 |
| Deposit | 05/24/2011 | 2997 | | SB Capital Corp. | #1124 John McCarthy mgr referral bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -3,384,560.25 |
| Deposit | 05/24/2011 | 2995 | | SB Capital Corp. | #1035 Pingyu Liu mgr referral bonus | 1011 - Heritage - 3513 - Operating | | 750.00 | -3,385,030.25 |
| Deposit | 05/27/2011 | 8899 | | The Pahl Family Trust | #1125 The Pahl Family Trust - initial contribution | 1011 - Heritage - 3513 - Operating | | 300.00 | -3,435,030.25 |
| Deposit | 05/31/2011 | 8820 | | R. Peter Griffith DDS | #1098 Peter Griffith - added contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -3,445,530.25 |
| Deposit | 05/31/2011 | 3002 | | SB Capital Brokers Trus... | #1118 RB Williams Defined Benefit Plan - Ma... | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -3,447,530.25 |
| Deposit | 05/31/2011 | 115060... | | The Hirst & Eva Banner... | #1126 The Hirst & Eva Banner Family Trust - ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,472,530.25 |
| Deposit | 05/31/2011 | 3026 | | SB Capital Corp. | #1098 Griffith - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -3,472,630.25 |
| Deposit | 06/01/2011 | 47890 | | IRA Services FBO Lee, ... | #1127 IRA Services FBO: Lee, Tyson T. - initi... | 1011 - Heritage - 3513 - Operating | | 35,000.78 | -3,508,631.03 |

2:52 PM
03/18/15
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 06/01/2011 | TransA... | | | transfer Sung children accounts to family trust | 3040 - Withdrawals | | 6,314.73 | -3,514,945.76 |
| Deposit | 06/03/2011 | 2781 | | Judith Zaratan | #1014 Judith Zaratan - added contribution | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -3,515,945.76 |
| Deposit | 06/03/2011 | wire | | Wahid Tadros | #1050 Wahid Tadros - added contribution | 1011 - Heritage - 3513 - Operating | | 200,000.00 | -3,715,945.76 |
| Deposit | 06/06/2011 | 4323 | | William F. Molsen | #1128 William F, Molsen - initial Contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -3,815,945.76 |
| Deposit | 06/06/2011 | 926 | | Gladys D. McDowell | #1032 Gladys McDowell - added contribution | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -3,815,945.76 |
| Deposit | 06/07/2011 | 3045 | | SB Capital Corp. | #0848 Victor McPhun - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 50.00 | -3,820,945.76 |
| Deposit | 06/07/2011 | 3043 | | SB Capital Corp. | #1128 William & Tracelene Molsen Trust - Ma... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -3,821,995.76 |
| Deposit | 06/07/2011 | 3045 | | SB Capital Corp. | #1014 Zaratan Living Trust - Manager Referral... | 1011 - Heritage - 3513 - Operating | | 10.00 | -3,822,005.76 |
| Deposit | 06/07/2011 | 3037 | | SB Capital Corp. | #1050 Wahid Tadras - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -3,824,005.76 |
| Deposit | 06/07/2011 | 3061 | | Gladys D. McDowell | #1032 Gladys McDowell - Manager Referral B... | 1011 - Heritage - 3513 - Operating | | 50.00 | -3,824,055.76 |
| Deposit | 06/10/2011 | 3904 | | Daniel & Katherine Lau... | #1040 Daniel Lau - added contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -3,824,055.76 |
| Deposit | 06/13/2011 | 1506 | | Martha N. Fereda | #853 Martha Fereda - added contribution | 1011 - Heritage - 3513 - Operating | | 3,000.00 | -3,874,055.76 |
| Deposit | 06/13/2011 | 101 | | James K Barron 1997 R... | #1129 James K Barron Revocable Trust - Initi... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,877,055.76 |
| Deposit | 06/13/2011 | 177 | | Rhona Leibof | #1099 Rhona Leibof - added contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,902,055.76 |
| Deposit | 06/13/2011 | 314 | | Goldstein Family Trust, ... | #1045 Goldstein Family Trust - added contrib... | 1011 - Heritage - 3513 - Operating | | 50.00 | -3,927,055.76 |
| Deposit | 06/14/2011 | 3070 | | SB Capital Corp. | #1045 Goldstein Family Trust - Manager Refer... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -3,937,055.76 |
| Deposit | 06/14/2011 | 3071 | | SB Capital Corp. | #1099 Rhona Leibof - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -3,937,155.76 |
| Deposit | 06/14/2011 | 3068 | | SB Capital Corp. | #1040 #Daniel Lau - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -3,937,405.76 |
| Deposit | 06/15/2011 | 3068 | | SB Capital Corp. | #0853 Martha Fereda - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -3,937,905.76 |
| Deposit | 06/15/2011 | 9352 | | Beetlestone Family Trust | #0831 Beetlestone Family Trust, additonal co... | 1011 - Heritage - 3513 - Operating | | 30.00 | -3,937,935.76 |
| Deposit | 06/15/2011 | 043472... | | Rev. Living Trust of Bro... | #1131 Rev. Living Trust of Brown D. Taylor - i... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -3,947,935.76 |
| Deposit | 06/16/2011 | 174 | | Ke Rui Lei and Yi Oun ... | #1038 Ke Rui Lei & Yi Oun Zhou - added contr... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -3,972,935.76 |
| Deposit | 06/20/2011 | 1884 | | Michael & Catherine Co... | #1106 Micheal & Catherine Connors - added c... | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -3,977,935.76 |
| Deposit | 06/21/2011 | 3095 | | Edward & Mariam Bell | #1132 Edward & Mariam Bell - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,002,935.76 |
| Deposit | 06/21/2011 | 3096 | | SB Capital Corp. | #1036 Ke Rui Lei & Yi Oun Zhou manager refe... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,052,935.76 |
| Deposit | 06/21/2011 | 3089 | | SB Capital Corp. | #0831 Beetlestone Family Trust - manager ref... | 1011 - Heritage - 3513 - Operating | | 50.00 | -4,052,985.76 |
| Deposit | 06/21/2011 | 3094 | | SB Capital Corp. | #1132 Edward & Mariam Bell - manager refer... | 1011 - Heritage - 3513 - Operating | | 100.00 | -4,053,085.76 |
| Deposit | 06/22/2011 | 062111... | | Pingye & Carolyn Liu | #1106 Micheal & Catherine Connors - manage... | 1011 - Heritage - 3513 - Operating | | 500.00 | -4,053,585.76 |
| Deposit | 06/24/2011 | 7358 | | Nyborg Revocable Trust | #0235 Pingyu Liu additional contribution | 1011 - Heritage - 3513 - Operating | | 250.00 | -4,053,835.76 |
| Deposit | 06/27/2011 | 6348 | | Gary J. Heil | #1133 Nyborg Revocable Trust - initial contrib... | 1011 - Heritage - 3513 - Operating | | 10,678.94 | -4,064,514.70 |
| Deposit | 06/27/2011 | 3104 | | SB Capital Corp. | #1134 Gary J. Heil - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,089,514.70 |
| Deposit | 06/28/2011 | 062911... | | Mirza Family Revocabl... | #0235 Pingyu Liu - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,114,514.70 |
| Deposit | 06/28/2011 | 48803 | | IRA Services FBO Den... | #1136 Mirza Family Revocable Trust - initial c... | 1011 - Heritage - 3513 - Operating | | 106.79 | -4,114,621.49 |
| Deposit | 06/28/2011 | 431223... | | Hsin-Shen Tai | #1138 IRA Services, FBO Deng, Huazhen - ini... | 1011 - Heritage - 3513 - Operating | | 500,000.00 | -4,614,621.49 |
| Deposit | 06/29/2011 | 500 | | Slocum Family Trust | #1137 Hsin-Shen Tai - initial contribution | 1011 - Heritage - 3513 - Operating | | 66,000.00 | -4,680,621.49 |
| Deposit | 06/29/2011 | 241 | | Shuoh Family Trust | #0949 Slocum Family Trust | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -4,780,621.49 |
| Deposit | 06/30/2011 | 48850 | | IRA Services FBO Pete... | #1135 Shuoh Family Trust - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,805,621.49 |
| Deposit | 06/30/2011 | 1943 | | Edward & Mariam Bell | #1138 IRA Services FBO Petersen, Peta - initi... | 1011 - Heritage - 3513 - Operating | | 75,000.00 | -4,880,621.49 |
| Deposit | 06/30/2011 | 1278 | | Vincent C. Moyer | #1132 Edward Bell - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 313,703.84 | -5,194,325.33 |
| Deposit | 06/30/2011 | 3111 | | SB Capital Corp. | #1140 Vincent C. Moyer - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -5,219,325.33 |
| Deposit | 06/30/2011 | 3112 | | SB Capital Corp. | #0949 Slocum Family Trust - manager referral... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -5,244,325.33 |
| Deposit | 06/30/2011 | 3114 | | SB Capital Corp. | #0962 Tez Kin Kwok - Manager referral bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -5,244,575.33 |
| Check | 07/01/2011 | nocheck | | IRA Services FBO Sun... | #1132 Gary Heil manager referral bonus | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -5,245,575.33 |
| Deposit | 07/05/2011 | 044120... | | Ke Rui Lei and Yi Oun ... | BUY NEW ACCOUNT SHARES #1130 | 1011 - Heritage - 3513 - Operating | | 250.00 | -5,245,825.33 |
| Deposit | 07/05/2011 | 2041 | | Hutchinson Trust | #1036 Ke Rui Lei added contribution | 1011 - Heritage - 3513 - Operating | | 26,412.00 | -5,272,237.33 |
| Deposit | 07/05/2011 | 3131 | | SB Capital Corp. | #0849 Hutchinson Trust - Added Contribution | 1011 - Heritage - 3513 - Operating | | 7,000.00 | -5,279,237.33 |
| Deposit | 07/05/2011 | 3132 | | SB Capital Corp. | #0849 Hutchinson Trust - Manager Referral Bo... | 1011 - Heritage - 3513 - Operating | | 8,000.00 | -5,287,237.33 |
| Deposit | 07/05/2011 | 2791 | | Judith Zaratan | #1036 KeRui Lei Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 50.00 | -5,287,317.33 |
| Deposit | 07/06/2011 | 360 | | Robert C. & Barbara M.... | #1014 Judith Zaratan added contribution | 1011 - Heritage - 3513 - Operating | | 70.00 | -5,287,387.33 |
| Deposit | 07/05/2011 | 3496 | | Mary Ester DiPietro | #1066 Robert & Barbara Gibbeau - added contr... | 1011 - Heritage - 3513 - Operating | | 2,000.00 | -5,289,387.33 |
| Deposit | 07/06/2011 | 3130 | | SB Capital Corp. | #1141 Mary Ester DiPietro - added contribution | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -5,294,387.33 |
| Deposit | 07/06/2011 | 3128 | | SB Capital Corp. | #1141 Mary Ester Di Pietro Manager Referral ... | 1011 - Heritage - 3513 - Operating | | 3,000.00 | -5,319,387.33 |
| Deposit | 07/05/2011 | 3127 | | SB Capital Corp. | #1066 Robert Gibeau - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -5,319,637.33 |
| Deposit | 07/07/2011 | 2104 | | John Schuck | #1014 Zarstan Living Trust - Manager Referral... | 1011 - Heritage - 3513 - Operating | | 50.00 | -5,319,687.33 |
| Deposit | 07/07/2011 | 1060 | | SB Revocable Trust | #0992 Sin Living Trust - added contribution | 1011 - Heritage - 3513 - Operating | | 20.00 | -5,319,707.33 |
| Deposit | 07/08/2011 | 3129 | | SB Capital Corp. | #1132 Edward Bell - Manager Referral Bonus | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -5,419,707.33 |
| Deposit | 07/12/2011 | 3152 | | SB Capital Corp. | #0992 Sih Revocable Trust - Manager Referral... | 1011 - Heritage - 3513 - Operating | | 19,700.00 | -5,439,407.33 |
| Deposit | 07/12/2011 | 49190 | | IRA Services FBO Pete... | #1019 IRA Services - FBO Judith Petersen | 1011 - Heritage - 3513 - Operating | | 250.00 | -5,439,657.33 |
| Deposit | 07/12/2011 | 3153 | | SB Capital Corp. | #1135 Shuoh Family Trust - Manager Referral... | 1011 - Heritage - 3513 - Operating | | 167.00 | -5,439,654.33 |
| Deposit | 07/12/2011 | 5207 | | John Woo & Cindy Ng | #1144 John Woo & Cindy Ng - initial contributi... | 1011 - Heritage - 3513 - Operating | | 335,357.13 | -5,775,211.46 |
| Deposit | 07/12/2011 | 49238 | | IRA Services FBO Csh... | #1063 IRA Services FBO Elizabeth Cehovic - ... | 1011 - Heritage - 3513 - Operating | | 750.00 | -5,775,961.46 |
| Deposit | 07/13/2011 | 372 | | Grace W, Franta | #1143 Grace W, Franta - initial contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -5,875,961.46 |
| Deposit | 07/14/2011 | 6972 | | Peter N. Chumo II & Gl... | #1004 Peter Chumo & Gloriana Chumo - adde... | 1011 - Heritage - 3513 - Operating | | 200,000.00 | -6,075,961.46 |
| Deposit | 07/14/2011 | 3170 | | SB Capital Corp. | #1060 An Mian Zhang - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,100,961.46 |
| Deposit | 07/15/2011 | 1002 | | Mirza Family Revocabl... | #1136 Mirza Family Trust - added contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -6,110,961.46 |
| Deposit | 07/15/2011 | 253 | | James Po Kuen Chiang... | #1145 James Po Kuen Chiang & Huang Yingc... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -6,111,961.46 |
| Deposit | 07/15/2011 | 8827 | | R. Peter Griffith DDS | #1098 R. Peter Griffith DDS Cash Balance Pla... | 1011 - Heritage - 3513 - Operating | | 500,000.00 | -6,611,961.46 |
| Deposit | 07/18/2011 | 1924 | | Lloyd E. Ester | #1146 Lloyd Ester - initial contribution | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -6,651,961.46 |
| Deposit | 07/18/2011 | 3903 | | Robert A. Luenberger | #0976 Robert Luenberger - added contribution | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -6,671,961.46 |
| Deposit | 07/18/2011 | 3179 | | SB Capital Corp. | #1004 Peter Chumo manager referral bonus | 1011 - Heritage - 3513 - Operating | | 55,000.00 | -6,726,961.46 |
| Deposit | 07/18/2011 | 3180 | | SB Capital Corp. | #1145 James Po Kuen Chjang - manager refe... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -6,776,961.46 |
| Deposit | 07/18/2011 | 3181 | | SB Capital Corp. | #1098 R. Peter Griffith - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 100.00 | -6,777,061.46 |
| Deposit | 07/19/2011 | 4379 | | Floyd J. and Annetta J. ... | #1025 Floyd & Annetta Purdy - added contribu... | 1011 - Heritage - 3513 - Operating | | 400.00 | -6,777,461.46 |
| Deposit | 07/25/2011 | 1016 | | David Hernandez | #1147 David Hernandez - initial contribution | 1011 - Heritage - 3513 - Operating | | 200.00 | -6,777,661.46 |
| Deposit | 07/25/2011 | 3191 | | SB Capital Corp. | #0976 Robert Luenberger - manager referral b... | 1011 - Heritage - 3513 - Operating | | 3,500.00 | -6,783,161.46 |
| Deposit | 07/25/2011 | 3192 | | SB Capital Corp. | #1025 Floyd & Annetta Purdy - manager referr... | 1011 - Heritage - 3513 - Operating | | 31,000.00 | -6,814,161.46 |
| Deposit | 07/28/2011 | 1098 | | Takeshi Omura | #1079 Takeshi Omura - additional contribution | 1011 - Heritage - 3513 - Operating | | 500.00 | -6,814,661.46 |
| Deposit | 07/28/2011 | 92 | | Armour Family Trust | #1148 Armour Family Trust - initial contribution | 1011 - Heritage - 3513 - Operating | | 50.00 | -6,814,711.46 |
| Deposit | 07/28/2011 | 49678 | | IRA Services FBO Vam... | #1084 IRA Services Gilbert Vamedi | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -6,914,711.46 |
| Deposit | 07/31/2011 | 248 | | Yu Family Trust dtd 8/2... | #1149 Yu Family Trust - Oliver & Joanna Yu - ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,939,711.46 |
| Deposit | 08/02/2011 | | | Monique Bjerndal | #076 Monique Bjerndal - contribution | 1011 - Heritage - 3513 - Operating | | 74,082.07 | -7,014,593.53 |
| Deposit | 08/02/2011 | 3215 | | SB Capital Corp. | #0976 Monique Bjerndal - manager referral be... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -7,064,593.53 |
| Deposit | 08/02/2011 | 3214 | | SB Capital Corp. | #0975 Monique Bjerndal - manager referral bo... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -7,114,593.53 |
| Deposit | 08/02/2011 | 3213 | | SB Capital Corp. | #1148 Armour Family Trust - manager referral ... | 1011 - Heritage - 3513 - Operating | | 500.00 | -7,115,093.53 |
| Deposit | 08/02/2011 | 3216 | | SB Capital Corp. | #1079 Takeshi Omura - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -7,115,343.53 |
| Deposit | 08/08/2011 | 288 | | Akhila N. Gantyapt | #1084 IRA Services FBO Gilbert Vamedi - man... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -7,116,343.53 |
| Deposit | 08/08/2011 | 8829 | | R. Peter Griffith DDS | #1150 Akhila Gantyapt - initial contribution | 1011 - Heritage - 3513 - Operating | | 748.52 | -7,117,092.35 |
| Deposit | 08/08/2011 | 3238 | | SB Capital Corp. | #1098 R. Peter Griffith - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -7,142,092.35 |
| Deposit | 08/09/2011 | 333 | | Herbert Hoglan | #1098 R. Peter Griffith - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -7,162,092.35 |
| Deposit | 08/09/2011 | 2796 | | Judith Zaratan | #0960 Hoglan added contribution | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -7,162,092.35 |
| Deposit | 08/09/2011 | 3244 | | SB Capital Corp. | #1014 Zaratan trust - added contribution | 1011 - Heritage - 3513 - Operating | | 300.00 | -7,163,292.35 |
| Deposit | 08/09/2011 | 3245 | | SB Capital Corp. | #1014 Zaratan trust - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 13.00 | -7,163,305.35 |
| Deposit | 08/09/2011 | 157440... | | Shiang Miaw Hsh | #0960 hoglan - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 10.00 | -7,164,302.35 |
| Deposit | 08/10/2011 | 3248 | | SB Capital Corp. | #1151 Shiang Miaw Hsh - initial contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -7,264,312.35 |
| Deposit | 08/10/2011 | 512 | | Ronald Alphert Young | #1137 Hsin-Shen Tai manager referral bonus f... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -7,265,312.35 |
| Deposit | 08/10/2011 | 50120 | | IRA Services FBO Marl... | #152 | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -7,290,312.35 |
| Deposit | 08/10/2011 | 50159 | | IRA Services FBO Stev... | #0971 IRA Services FBO Maris Felix | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -7,295,312.35 |
| Deposit | 08/11/2011 | 50166 | | IRA Services FBO Barb... | #1153 IRA Services FBO Steven Baler - initial ... | 1011 - Heritage - 3513 - Operating | | 1,500.00 | -7,296,812.35 |
| Deposit | 08/11/2011 | 1235 | | Larry Minter | #1063 IRA Services FBO Barbara Kuang - Initi... | 1011 - Heritage - 3513 - Operating | | 2,316.61 | -7,299,128.96 |
| Deposit | 08/18/2011 | 5029 | | Andru Luthard | #1154 Larry Minter - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -7,324,128.96 |
| Deposit | 08/18/2011 | 2251 | | SB Capital Corp. | #1155 Andru Luthard - initial contribution | 1011 - Heritage - 3513 - Operating | | 35,000.00 | -7,359,128.96 |
| Deposit | 08/17/2011 | 3251 | | SB Capital Corp. | #1083 IRA Services FBO - manager referral bo... | 1011 - Heritage - 3513 - Operating | | 90,000.00 | -7,449,128.96 |
| Deposit | 08/17/2011 | 3252 | | SB Capital Corp. | #0971 IRA Services FBO Maris Felix - manager... | 1011 - Heritage - 3513 - Operating | | 500.00 | -7,449,628.96 |
| Deposit | 08/17/2011 | 3253 | | SB Capital Corp. | #1153 IRA Services FBO Steven Baler - manag... | 1011 - Heritage - 3513 - Operating | | 150.00 | -7,449,778.96 |
| Deposit | 08/17/2011 | 3255 | | SB Capital Corp. | #1152 Edward Bell - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 50.00 | -7,449,828.96 |
| Deposit | 08/17/2011 | 3254 | | SB Capital Corp. | #1155 IRA Services FBO Barbara Kuang - ma... | 1011 - Heritage - 3513 - Operating | | 250.00 | -7,450,078.96 |
| Deposit | 08/22/2011 | 147 | | Ronald Alphert Young | #1156 Ronald Alphert Young - added contribution | 1011 - Heritage - 3513 - Operating | | 400.00 | -7,450,478.96 |
| Deposit | 08/22/2011 | 3262 | | Nicholas Ahmed | #157 Nabed Ahmed - contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -7,475,478.96 |
| Deposit | 08/23/2011 | 3264 | | SB Capital Corp. | #1157 Nabed Ahmed - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -7,500,478.96 |
| Deposit | 08/31/2011 | 2603 | | Judith Zaratan | #1156 Randal A. Young - initial contribution | 1011 - Heritage - 3513 - Operating | | 250.00 | -7,500,728.96 |
| | | | | | #1014 Judith Zaratan - added contribution | 1011 - Heritage - 3513 - Operating | | 2,500.00 | -7,503,327.96 |
| | | | | | #1014 Judith Zaratan - additional contribution | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -7,531,327.96 |

Page 51

2:52 PM

08/18/16

Accrual Basis

# Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/31/2011 | 50697 | | IRA Services FBO Moni... | #1159 IRA Services FBO Monique Bjorndal | 1011 · Heritage - 3513 - Operating | | 54,209.44 | -7,585,536.79 |
| Deposit | 08/31/2011 | 1158 | | Carol A. Staley | #1158 Carol Staley - initial contribution | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,685,536.79 |
| Deposit | 08/31/2011 | 570 | | Marcial La Roque | #1117 MARCIAL LAROQUE - ADDED CONT... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -7,735,536.79 |
| Deposit | 09/02/2011 | 1176 | | WJA Secure Income Fu... | #1160 WJA Secure Income Fund, LLC - initial ... | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,835,536.79 |
| Deposit | 09/02/2011 | 2287 | | Carol A. Staley | #1158 Carol Staley - added contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -7,860,536.79 |
| Deposit | 09/02/2011 | 3300 | | SB Capital Corp. | #1159 IRA Services FBO Monique Bjorndal - ... | 1011 · Heritage - 3513 - Operating | | 542.09 | -7,861,078.88 |
| Deposit | 09/02/2011 | 3299 | | SB Capital Corp. | #1014 Zaratan trust - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 25.00 | -7,861,103.88 |
| Deposit | 09/02/2011 | 3298 | | SB Capital Corp. | #1117 Marcial LaRoque - manager referral bo... | 1011 · Heritage - 3513 - Operating | | 500.00 | -7,861,603.88 |
| Deposit | 09/02/2011 | 3310 | | SB Capital Corp. | #1132 Edward Bell manager referral bonus for ... | 1011 · Heritage - 3513 - Operating | | 1,000.00 | -7,862,603.88 |
| Deposit | 09/02/2011 | 3311 | | SB Capital Corp. | #1158 Carol Staley - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -7,862,853.88 |
| Deposit | 09/02/2011 | 172 | | Virginia Barnes | #1161 Virginia Barnes - initial contribution | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -7,962,853.88 |
| Deposit | 09/07/2011 | ach | | Ivy To | Acct 1026 transfer to acct 1162 | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -8,012,853.88 |
| Deposit | 09/12/2011 | 3315 | | SB Capital Corp. | #1059 Jane Shen manager referral bonus for a... | 1011 · Heritage - 3513 - Operating | | 400.00 | -8,013,253.88 |
| Deposit | 09/12/2011 | 4005 | | Wendi J. Dick | #1163 Wendi J Dick initial contribution | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -8,043,253.88 |
| Deposit | 09/12/2011 | 3164 | | Elsie M. Napoli | #0988 Elsie M. Napoli - added contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -8,093,253.88 |
| Deposit | 09/12/2011 | 302 | | Carl A. Wolfe | #1164 Carl A. Wolfe - initial contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,118,253.88 |
| Deposit | 09/13/2011 | 8720470 | | TD Ameritrade FBO Ma... | #1165 TD Ameritrade FBO Mark Dalrymple - i... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,143,253.88 |
| Deposit | 09/19/2011 | 3330 | | SB Capital Corp. | #0988 Elsie Napoli - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 500.00 | -8,143,753.88 |
| Deposit | 09/19/2011 | 317 | | John J. McCarthy | #1124 John J. McCarthy - added contribution | 1011 · Heritage - 3513 - Operating | | 180,000.00 | -8,323,753.88 |
| Deposit | 09/19/2011 | 1348 | | Larry Minter | #1154 Larry Minter - contribution | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -8,363,753.88 |
| Deposit | 09/19/2011 | 270 | | Antonio F. Palumbo | #1166 Antonio G. Palumbo - initial contribution | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -8,403,753.88 |
| Deposit | 09/19/2011 | 046510... | | Ke Rui Lei and Yi Qun ... | #1036 Ke Rui Lei & Yi Qun Zhou - added contr... | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -8,413,753.88 |
| Deposit | 09/19/2011 | 109 | | Sidney Anderson | #1167 Sidney Anderson - initial contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,438,753.88 |
| Deposit | 09/19/2011 | 1224 | | Richard E. Moore | #1168 Richard E. Moore - initial contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,463,753.88 |
| Deposit | 09/19/2011 | 3347 | | SB Capital Corp. | #1036 Ke Rui Lei & Yi Qun Zhou manager refe... | 1011 · Heritage - 3513 - Operating | | 100.00 | -8,463,853.88 |
| Deposit | 09/19/2011 | 3338 | | SB Capital Corp. | #1124 John McCarthy - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 1,800.00 | -8,465,653.88 |
| Deposit | 09/19/2011 | 3337 | | SB Capital Corp. | #1154 Larry Minter - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 400.00 | -8,466,053.88 |
| Deposit | 09/21/2011 | 8804 | | Krishna Bhola & Jennife... | #1169 Krishna & Jennifer Bhola - check posted... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,491,053.88 |
| Deposit | 09/22/2011 | 348 | | Yi Qun Zhou | #1170 Yi Qun Zhou initial contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,516,053.88 |
| Check | 09/22/2011 | | | Krishna Bhola & Jennife... | DEP CK NUMERICAL AMT 25,000.00 WRITT... | 1011 · Heritage - 3513 - Operating | 24,975.00 | | -8,491,078.88 |
| Deposit | 09/23/2011 | 8805 | | Krishna Bhola & Jennife... | #1169 Krishna & Jennifer Bhola | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,516,078.88 |
| Deposit | 09/26/2011 | 1251 | | Gilmore-Halliwell Living... | #1172 Gilmore- Halliwell Living Trust - initial c... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -8,541,078.88 |
| Deposit | 09/28/2011 | 1015 | | Yuki Tuttle | #1171 Yuki Tuttle - initial contribution | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -8,571,078.88 |
| Deposit | 09/28/2011 | 51607 | | ira Services FBO Ling. ... | #1173 IRA Services FBO Ling, Zhou | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -8,621,078.88 |
| Deposit | 09/28/2011 | 3374 | | SB Capital Corp. | #1170 Yi Qun Zhou manager referral bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -8,621,328.88 |
| Deposit | 09/29/2011 | 299 | | Karen Fox Trust | 1174 Karen Fox Trust - initial contribution | 1011 · Heritage - 3513 - Operating | | 140,000.00 | -8,761,328.88 |
| Deposit | 09/30/2011 | wire | | Millenium Trust Co. FB... | #1175 Millenium Trust Co FBO Jon d'Alessio - ... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -8,811,328.88 |
| Deposit | 10/05/2011 | 2823 | | Judith Zaratan | #1014 Judith Zaratan - added contribution | 1011 · Heritage - 3513 - Operating | | 1,000.00 | -8,812,328.88 |
| Deposit | 10/05/2011 | 991 | | Hellier Living Trust | #0958 Hellier Living Trust - added contribution | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -8,822,328.88 |
| Deposit | 10/05/2011 | 5085 | | -MULTIPLE- | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -8,872,328.88 |
| Deposit | 10/05/2011 | wire | | Jack Buchman | #1176 Jack Buchman - initial contribution | 1011 · Heritage - 3513 - Operating | | 49,990.00 | -8,922,318.88 |
| Deposit | 10/12/2011 | 0122 | | Leonard Strelzin | #1180 Leonard Strelzin - added contribution | 1011 · Heritage - 3513 - Operating | | 160,000.00 | -9,082,318.88 |
| Deposit | 10/14/2011 | 1355 | | Larry Minter | #1154 Larry Minter added contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -9,107,318.88 |
| Deposit | 10/17/2011 | 1325 | | Stella S. F. Liu | #1181 Stella S. F. Liu - initial contribution | 1011 · Heritage - 3513 - Operating | | 43,000.00 | -9,150,318.88 |
| Deposit | 10/17/2011 | 128 | | Jenny D. Tang | #0961 Jenny D. Lee Tang - added contribution | 1011 · Heritage - 3513 - Operating | | 20,000.00 | -9,170,318.88 |
| Deposit | 10/17/2011 | 3411 | | SB Capital Corp. | #1144 John Woo manager referral bonus for d... | 1011 · Heritage - 3513 - Operating | | 500.00 | -9,170,818.88 |
| Deposit | 10/17/2011 | 3413 | | SB Capital Corp. | #0873 Stephan Hengstler manager referral bo... | 1011 · Heritage - 3513 - Operating | | 250.00 | -9,171,068.88 |
| Deposit | 10/17/2011 | 3414 | | SB Capital Corp. | #1154 Larry Minter manager referral bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -9,171,318.88 |
| Deposit | 10/19/2011 | 2220 | | Becky McVittie | from SBC PF Hutchinson Trust Funds split to k... | 1011 · Heritage - 3513 - Operating | | 49,123.24 | -9,220,442.12 |
| Deposit | 10/21/2011 | 161 | | Andre Luthard | #1038 Andre Luthard - added contribution | 1011 · Heritage - 3513 - Operating | | 5,000.00 | -9,225,442.12 |
| Deposit | 10/21/2011 | 8935 | | R. Peter Griffith DDS | #1098 R. Peter Griffith DDS Cash Balance Pla... | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -9,235,442.12 |
| Deposit | 10/21/2011 | 1056 | | Leo Family Trust - J. & ... | #1184 Leo Family Trust - J & Karen Leo Ttees... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -9,260,442.12 |
| Check | 10/21/2011 | non-cash | | -MULTIPLE- | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 99,374.83 | -9,359,816.95 |
| Deposit | 10/27/2011 | 1005 | | Kapoor Family Living Tr... | #1044 Kapoor Family trust - added contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -9,409,816.95 |
| Deposit | 10/27/2011 | 3003 | | Nilendu Sekhar Bagchi ... | #Nilendu Sekhar Bagchi Trust - added contribu... | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -9,419,816.95 |
| Deposit | 10/27/2011 | 3424 | | SB Capital Corp. | #1038 Andre Luthard - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 50.00 | -9,419,866.95 |
| Deposit | 10/27/2011 | 3425 | | SB Capital Corp. | #1098 R. Peter Griffith manager referral bonus | 1011 · Heritage - 3513 - Operating | | 100.00 | -9,419,966.95 |
| Deposit | 10/27/2011 | 3445 | | SB Capital Corp. | #0961 Jenny Lee Tang - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 200.00 | -9,420,166.95 |
| Deposit | 10/31/2011 | 52850 | | IRA Services FBO Leon... | #1185 IRA Services FBO Leong, James L - init... | 1011 · Heritage - 3513 - Operating | | 42,699.18 | -9,462,866.13 |
| Deposit | 10/31/2011 | 4943 | | Gilmore Family Trust | #1121 Rita Gilmore - Gilmore family trust | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -9,487,866.13 |
| Deposit | 10/31/2011 | 2828 | | Judith Zaratan | #1014 Judith Zaratan - Zaratan Trust - added c... | 1011 · Heritage - 3513 - Operating | | 4,000.00 | -9,491,866.13 |
| Deposit | 10/31/2011 | 3456 | | SB Capital Corp. | #1121 Gilmore family trust - manager referral ... | 1011 · Heritage - 3513 - Operating | | 250.00 | -9,492,116.13 |
| Deposit | 10/31/2011 | 3455 | | SB Capital Corp. | #1014 Judith Zaratan - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 40.00 | -9,492,156.13 |
| Deposit | 10/31/2011 | 3454 | | SB Capital Corp. | #1152 Nilendu Sekhar Bagchi - manager referr... | 1011 · Heritage - 3513 - Operating | | 100.00 | -9,492,256.13 |
| Deposit | 10/31/2011 | 3453 | | SB Capital Corp. | #1044 Kapoor family trust - manager referral b... | 1011 · Heritage - 3513 - Operating | | 500.00 | -9,492,756.13 |
| Deposit | 11/01/2011 | 1357 | | Anthony Gee Revocabl... | #1186 Anthony Gee Revocable Living Trust - i... | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -9,532,756.13 |
| Deposit | 11/02/2011 | 1953 | | Lloyd E. Eater | #1146 Lloyd Eater - added contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -9,582,756.13 |
| Deposit | 11/03/2011 | 282 | | Robert C. Prevedello | #1187 Robert C. Prevedello - initial contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -9,607,756.13 |
| Deposit | 11/04/2011 | 1235 | | Joseph & Jorette Bugna... | #1189 The Joseph & Jorette Bugna Revocable... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -9,657,756.13 |
| Deposit | 11/04/2011 | wire | | R.& Marilou Heckman T... | #1188 R & Marilou Heckman trust c/o William ... | 1011 · Heritage - 3513 - Operating | | 250,000.00 | -9,907,756.13 |
| Deposit | 11/07/2011 | 1164 | | Conrad G. Bergman | #1112 Conrad Bergman - added contribution | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -9,917,756.13 |
| Deposit | 11/09/2011 | 3483 | | SB Capital Corp. | #1186 Anthony Gee - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 400.00 | -9,918,156.13 |
| Deposit | 11/09/2011 | 3467 | | SB Capital Corp. | #1112 Conrad Bergman - manager referral bo... | 1011 · Heritage - 3513 - Operating | | 100.00 | -9,918,256.13 |
| Deposit | 11/09/2011 | 2088 | | Wason Family Trust | #1030 Wason Family Trust - added contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -9,968,256.13 |
| Deposit | 11/09/2011 | 315 | | Gidwani Living Trust | #1101 Gidwani Living Trust - added contribution | 1011 · Heritage - 3513 - Operating | | 12,500.00 | -9,980,756.13 |
| Deposit | 11/09/2011 | 154 | | Nabeel Ahmed | #1157 Nabeel Ahmed - added contribution | 1011 · Heritage - 3513 - Operating | | 30,000.00 | -10,010,756.13 |
| Deposit | 11/14/2011 | 3491 | | SB Capital Corp. | #1030 Wason Family trust - manager referral ... | 1011 · Heritage - 3513 - Operating | | 500.00 | -10,011,256.13 |
| Deposit | 11/14/2011 | 3494 | | SB Capital Corp. | #1157 Nabeel Ahmed manager referral bonus | 1011 · Heritage - 3513 - Operating | | 300.00 | -10,011,556.13 |
| Deposit | 11/14/2011 | 1502 | | Johnson Chunsheng Ch... | #1190 Johnson Chunsheng Chiang - initial con... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -10,036,556.13 |
| Deposit | 11/14/2011 | 9990 | | Herbert Hoglan | #0960 Herbert Hoglan - added contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -10,061,556.13 |
| Deposit | 11/14/2011 | | | SB Capital Corp. | # Gidwani Trust - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 125.00 | -10,061,681.13 |
| Deposit | 11/21/2011 | 3499 | | SB Capital Corp. | #0960 Herbert Hoglan - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -10,061,931.13 |
| Deposit | 11/21/2011 | 2002 | | Fredrick & Sandra Runn... | #1191 Fredrick & Sandra Runnerstrum Trust - ... | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -10,086,931.13 |
| Deposit | 11/21/2011 | 1057 | | Leo Family Trust - J. & ... | #1184 Leo Family Trust - added contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -10,111,931.13 |
| Deposit | 11/21/2011 | 577 | | Marcial La Roque | #1117 Marcial LaRoque - added contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -10,161,931.13 |
| Deposit | 11/23/2011 | 3535 | | SB Capital Corp. | #1117 Marcial La Roque - manager referral bo... | 1011 · Heritage - 3513 - Operating | | 500.00 | -10,162,431.13 |
| Deposit | 11/23/2011 | 3534 | | SB Capital Corp. | #1184 Leo Family Trust - manager referral bon... | 1011 · Heritage - 3513 - Operating | | 250.00 | -10,162,681.13 |
| Deposit | 11/23/2011 | 174 | | Virginia Barnes | #1161 Virginia Barnes - added contribution | 1011 · Heritage - 3513 - Operating | | 100,000.00 | -10,262,681.13 |
| Deposit | 11/28/2011 | 318 | | Tsz-Kin Kwok | #0962 Tsz-Kin Kwok - added contribution | 1011 · Heritage - 3513 - Operating | | 19,000.00 | -10,281,681.13 |
| Deposit | 11/29/2011 | 54666 | | IRA Services FBO Muk... | #1193 IRA Services FBO Mukherji, Sharmila - ... | 1011 · Heritage - 3513 - Operating | | 30,699.30 | -10,312,380.43 |
| Deposit | 11/30/2011 | 14279 | | Ronald J. Gordon, FBO... | #1192 Ronald J. Gordon - initial contribution | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -10,362,380.43 |
| Deposit | 12/01/2011 | | | SBC Portfolio Fund, LLC | #0975 Monique Bjorndal - added contribution -... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -10,412,380.43 |
| Deposit | 12/05/2011 | 8941 | | R. Peter Griffith DDS | #1098 R. Peter Griffith - Cash balanace plan - ... | 1011 · Heritage - 3513 - Operating | | 20,000.00 | -10,432,380.43 |
| Deposit | 12/05/2011 | 716 | | Ingle & Kay Paik | #1194 Ingle & Kay Paik - initial investment | 1011 · Heritage - 3513 - Operating | | 75,000.00 | -10,507,380.43 |
| Deposit | 12/05/2011 | 3553 | | SB Capital Corp. | #0962 Tsz-Kin Kwok - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 190.00 | -10,507,570.43 |
| Deposit | 12/05/2011 | 1010 | | Frances M. Sheng Trust | #0987 Frances Sheng - added contribution | 1011 · Heritage - 3513 - Operating | | 25,000.00 | -10,532,570.43 |
| Deposit | 12/05/2011 | 1657 | | Jack Buchman | #1176 Jack Buchman - account top off | 1011 · Heritage - 3513 - Operating | | 10.00 | -10,532,580.43 |
| Deposit | 12/05/2011 | 55061 | | IRA Services FBO Van ... | #1196 IRA Services FBO Van Thillo, Barbara ... | 1011 · Heritage - 3513 - Operating | | 11,195.39 | -10,543,775.82 |
| Deposit | 12/05/2011 | 55062 | | ira Services FBO Van T... | #1195 IRA Services FBO Van Thillo, Guido E. ... | 1011 · Heritage - 3513 - Operating | | 20,476.97 | -10,564,252.79 |
| Deposit | 12/06/2011 | 3563 | | SB Capital Corp. | #0975 Monique Bjorndal - manager referral bo... | 1011 · Heritage - 3513 - Operating | | 500.00 | -10,564,752.79 |
| Deposit | 12/06/2011 | 3566 | | SB Capital Corp. | #0987 Frances Sheng - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 250.00 | -10,565,002.79 |
| Deposit | 12/06/2011 | 3564 | | SB Capital Corp. | #1184 Ronald Gordon - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 500.00 | -10,565,502.79 |
| Deposit | 12/06/2011 | 3560 | | SB Capital Corp. | #1098 R. Peter Griffith - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 200.00 | -10,565,702.79 |
| Deposit | 12/12/2011 | 3561 | | SB Capital Corp. | #1161 Virginia Barnes - manager referral bonus | 1011 · Heritage - 3513 - Operating | | 1,000.00 | -10,566,702.79 |
| Deposit | 12/12/2011 | 55532 | | IRA Services FBO Sih, ... | #1197 IRA Services FBO Sih, Peter - initial co... | 1011 · Heritage - 3513 - Operating | | 40,000.00 | -10,606,702.79 |
| Deposit | 12/12/2011 | 1463 | | Hsiu Feng Wang & Jim... | #1198 Hsiu Feng Wang & Jimmy Yi-Fu Wang-... | 1011 · Heritage - 3513 - Operating | | 250,000.00 | -10,856,702.79 |
| Deposit | 12/12/2011 | 2023 | | Pesner Family Revocab... | #1199 Pesner Family Revocable Trust, dtd 8/3... | 1011 · Heritage - 3513 - Operating | | 18,884.82 | -10,875,587.61 |
| Deposit | 12/12/2011 | 1006 | | Bronco Enterprises Inc, ... | #1200 Bronco Enterprises Inc, EPSP&T - initia... | 1011 · Heritage - 3513 - Operating | | 50,000.00 | -10,925,587.61 |
| Deposit | 12/12/2011 | 2783 | | Charlotte Wu | #1104 Charlotte Wu - added contribution | 1011 · Heritage - 3513 - Operating | | 10,000.00 | -10,935,587.61 |
| Deposit | 12/13/2011 | 112910... | | Yokuyo & Aaron K. Hau... | #1201 Yokuyo & Aaron K. Haugen initial contri... | 1011 · Heritage - 3513 - Operating | | 1,060,000.00 | -11,995,587.61 |
| Deposit | 12/13/2011 | 114470... | | Yokuyo & Aaron K. Hau... | #1201 Yokuyo & Aaron K. Haugen initial contri... | 1011 · Heritage - 3513 - Operating | | 320,000.00 | -12,315,587.61 |
| Deposit | 12/15/2011 | 3595 | | SB Capital Corp. | #1104 Charlotte Wu - manager referal bonus | 1011 · Heritage - 3513 - Operating | | 100.00 | -12,315,687.61 |

2:52 PM  
08/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 12/15/2011 | 3594 | | SB Capital Corp. | #1146 Lloyd Eater - manager referral bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -12,316,187.61 |
| Deposit | 12/18/2011 | 945 | | Khuzema A. Savai | #1202 Khuzema A. Savai - initial contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,341,187.61 |
| Deposit | 12/19/2011 | wire | | Roger Wong Mullay c/o ... | #1268 Roger Wong Mullay c/o Wm Jordan Aa... | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -12,441,187.61 |
| Deposit | 12/19/2011 | wire | | Rev Living trust of Rich... | #1269? Rev Living trust of Richard L Jones - i... | 1011 - Heritage - 3513 - Operating | | 60,000.00 | -12,501,187.61 |
| Deposit | 12/19/2011 | 55972 | | ira Services FBO Merce... | #1208 ira Services FBO Mercer, Elliott Charle... | 1011 - Heritage - 3513 - Operating | | 54,885.00 | -12,556,082.61 |
| Deposit | 12/20/2011 | 2895 | | The Lauri E Fried-Lee &... | #1203 The Lauri-E. Fried-Lee & Donald Lee Tr... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,581,082.61 |
| Deposit | 12/20/2011 | 55965 | | IRA Services FBO Muk... | #1119 IRA Services FBO Mukherji, Sukumar - ... | 1011 - Heritage - 3513 - Operating | | 19,882.53 | -12,600,965.14 |
| Deposit | 12/21/2011 | 56084 | | IRA Services FBO Mata... | #1204 IRA Services FBO: Mckison, Jerry - initia... | 1011 - Heritage - 3513 - Operating | | 71,619.10 | -12,672,848.24 |
| Deposit | 12/21/2011 | 3030 | | 1996 Sulman Family Tr... | #1207 1996 Sulman Family Trust - initial contr... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -12,722,848.24 |
| Deposit | 12/21/2011 | 276 | | Antonio F. Palumbo | #1166 Antonio Palumbo - added contribution | 1011 - Heritage - 3513 - Operating | | 11,000.00 | -12,733,848.24 |
| Deposit | 12/21/2011 | 56033 | | IRA Services FBO Lync... | #1205 IRA Services FBO Lynch, Milton Terren... | 1011 - Heritage - 3513 - Operating | | 49,710.17 | -12,783,558.41 |
| Deposit | 12/21/2011 | wire | | Henry ShaoLin & Joan ... | #1209 Henry Shao-Lin & Joan Chang-Hsu Te... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,808,658.41 |
| Deposit | 12/22/2011 | 100 | | Yuki Tuttle | #1171 Yuki Tuttle - additional contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -12,858,558.41 |
| Deposit | 12/22/2011 | 3034 | | SB Capital Corp. | #1156 Antonio Palumbo - manager referral bo... | 1011 - Heritage - 3513 - Operating | | 110.00 | -12,858,768.41 |
| Deposit | 12/22/2011 | | | Henry ShaoLin & Joan ... | CREDIT | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,883,768.41 |
| Deposit | 12/23/2011 | 8895 | | Krishna Bhida & Jennife... | #1169 Krishna Bhida - added contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,908,768.41 |
| Deposit | 12/23/2011 | 2367 | | Mohamed Dhalla CPA ... | #1211 Mohamed Dhalla CPA Prof Corp-Def. B... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,933,768.41 |
| Deposit | 12/27/2011 | 56310 | | IRA Services FBO Seid... | #1213 IRA Services FBO Seidman, Lawrence ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -12,958,768.41 |
| Deposit | 12/25/2011 | 1018 | | Mark Sun Lin | #1215 Mark Sun Lin - contribution | 1011 - Heritage - 3513 - Operating | | 3,000.00 | -12,961,768.41 |
| Deposit | 12/28/2011 | 521 | | Mark Sun Lin | #1215 Mark Sun Lin - added contribution | 1011 - Heritage - 3513 - Operating | | 7,600.00 | -12,969,368.41 |
| Deposit | 12/28/2011 | 1311 | | Mark Sun Lin | #1215 Mark Sun Lin - added contribution | 1011 - Heritage - 3513 - Operating | | 14,400.00 | -12,983,768.41 |
| Deposit | 12/29/2011 | 1833 | | Lindner Family Trust | #880 Lindner Family Trust - added contribution | 1011 - Heritage - 3513 - Operating | | 6,000.00 | -12,989,768.41 |
| Deposit | 12/29/2011 | 56359 | | IRA Services FBO Sih, ... | #1216 ira Services FBO sih, Holen - initial cont... | 1011 - Heritage - 3513 - Operating | | 8,087.46 | -12,997,855.87 |
| Deposit | 12/29/2011 | 1832 | | John Lindner ITF Angeli... | #1217 John Lindner ITF Angelina Maria Landi | 1011 - Heritage - 3513 - Operating | | 1,600.00 | -12,998,855.87 |
| Deposit | 12/29/2011 | 1443 | | Henry ShaoLin & Joan ... | #1209 Henry ShaoLin Teng & Joan Chang-Ho... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -13,023,855.87 |
| Deposit | 12/29/2011 | 3350 | | Robert A. Luenberger | #2976 Robert Luenberger - added contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -13,073,855.87 |
| Deposit | 12/29/2011 | 302 | | Marc Huysentruyt | #1212 Marc Huysentruyt - initial contribution | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -13,113,855.87 |
| General Journal | 12/31/2011 | | | | #1053 Allen Barton Distribution (ach) came b... | 3015 - Re-Invested Distributions | | 678.84 | -13,114,534.71 |
| General Journal | 12/31/2011 | c/o YE | | | Close out Distribution and Draws for 2011 | 3015 - Re-Invested Distributions | 13,114,534.71 | | 0.00 |
| Deposit | 01/01/2012 | 001940... | | Christopher Alonge | #1222 Christopher Alonge - initial contribution | 1011 - Heritage - 3513 - Operating | | 175,000.00 | -175,000.00 |
| Deposit | 01/04/2012 | 894 | | R. Peter Griffith DDS | #1088 R. Peter Griffith Cash balance plan - ad... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -225,000.00 |
| Deposit | 01/04/2012 | 7316 | | Ali Tabatabaian | #1219 Ali Tabatabaian - initial contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -275,000.00 |
| Deposit | 01/04/2012 | 3413 | | Amir H & Louise F Sohr... | #1218 Amir H & Louise F. Sohrabi trust - initial... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -325,000.00 |
| Deposit | 01/04/2012 | 0280 | | Ovadia Trust | #1220 Ovadia Trust - initial contribution | 1011 - Heritage - 3513 - Operating | | 23,000.00 | -348,000.00 |
| Deposit | 01/04/2012 | 101 | | Ovadia Trust | #1220 Ovadia Trust - added contribution | 1011 - Heritage - 3513 - Operating | | 17,000.00 | -365,000.00 |
| Deposit | 01/04/2012 | 2839 | | Judith Zaratan | #1014 Judith Zaratan - Zaratan Living Trust - a... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -366,000.00 |
| Deposit | 01/05/2012 | 1980 | | Leef Revocable Trust dt... | #1221 Leef Revocable Trust dtd 11-29-06 - init... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -416,000.00 |
| Deposit | 01/06/2012 | ACH | | Takeshi Omura | Takeshi Omura-Distribution paid out was retur... | 1020 - Torrey Pines - 7590 - Dist... | | 1,238.35 | -417,238.35 |
| Deposit | 01/09/2012 | 330 | | Weisbart 1986 Family T... | #1223 Weisbart 1986 Family Trust - initial cont... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -442,238.35 |
| Deposit | 01/09/2012 | 56686 | | ira Services FBO Merce... | #1208 IRA Services FBO Charles Mercer - ad... | 1011 - Heritage - 3513 - Operating | | 45,328.82 | -487,567.17 |
| Deposit | 01/09/2012 | 106017... | | Robert Swanbeck | #1224 Robert Swanbeck - initial contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -517,567.17 |
| Deposit | 01/10/2012 | 1285 | | Dan L. Silva | #0964 Dan Silva - added contribution | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -527,567.17 |
| Deposit | 01/11/2012 | 3651 | | SB Capital Corp. | #2976 Robert Luenberger - manager referral b... | 1011 - Heritage - 3513 - Operating | | 500.00 | -528,067.17 |
| Deposit | 01/11/2012 | 8186 | | Paula Klug | #1225 Paula Klug - initial contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -628,067.17 |
| Deposit | 01/11/2012 | 2264 | | Ronald J. Gordon, FBO... | #1192 Ronald Gordon - added contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -678,067.17 |
| Deposit | 01/11/2012 | 3666 | | SB Capital | #1035 Pingyu & Carolyn Lu-Mgr Ref Bonus -a... | 1011 - Heritage - 3513 - Operating | | 250.00 | -678,317.17 |
| Deposit | 01/11/2012 | 3662 | | SB Capital | #1169 Krishna Bhida & Jennifer W. Bhide-Mgr ... | 1011 - Heritage - 3513 - Operating | | 250.00 | -678,567.17 |
| Deposit | 01/11/2012 | 3654 | | SB Capital | #0962 Tez-Kin Kwok-Mgr Ref Bonus for addti... | 1011 - Heritage - 3513 - Operating | | 250.00 | -678,817.17 |
| Deposit | 01/11/2012 | 3653 | | SB Capital | #0880 Lindner Family Trust-Mgr Ref Bonus for... | 1011 - Heritage - 3513 - Operating | | 60.00 | -678,877.17 |
| Deposit | 01/11/2012 | 3652 | | SB Capital | #1209 Henry Shao-Lin Teng & Joan Chang-Ho... | 1011 - Heritage - 3513 - Operating | | 250.00 | -679,127.17 |
| Deposit | 01/11/2012 | 3650 | | SB Capital | #1014 Zaratan Living Trust-Mgr Ref Bonus for ... | 1011 - Heritage - 3513 - Operating | | 10.00 | -679,137.17 |
| Deposit | 01/11/2012 | 3649 | | SB Capital | #1220 Ovadia Trust-AGR Ref Bonus for addit... | 1011 - Heritage - 3513 - Operating | | 150.00 | -679,287.17 |
| Deposit | 01/11/2012 | 3648 | | SB Capital | #1088 R. Peter Griffith DDS Cash Balance Pla... | 1011 - Heritage - 3513 - Operating | | 500.00 | -679,787.17 |
| Deposit | 01/12/2012 | 163 | | Elisabeth H. McClintock | #1226 Elisabeth H. McClintock and/or F. Mich... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -704,787.17 |
| Deposit | 01/13/2012 | 1253 | | Joseph & Jarette Bugna... | #1189 Joseph & Jarette Bugna Revocable Tru... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -754,787.17 |
| Deposit | 01/13/2012 | 4046 | | Wendi J. Dick | #1163 Wendi Dick-Additional Capital Contribut... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -804,787.17 |
| Deposit | 01/13/2012 | 300040... | | Ron Gordon | #1227 Ron Gordon, Rep Payee FBO Rebecca ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -829,787.17 |
| Deposit | 01/17/2012 | 4042 | | Sandra Khoury | #1228 Sandra Khoury-Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -854,787.17 |
| Deposit | 01/17/2012 | 3710 | | SB Capital | #1182 Ronald Gordon-Mgr Referral Bonus-Ad... | 1011 - Heritage - 3513 - Operating | | 500.00 | -855,287.17 |
| Deposit | 01/17/2012 | 3712 | | SB Capital | #1189 The Joseph Bugna Revocable Trust-Mg... | 1011 - Heritage - 3513 - Operating | | 500.00 | -855,787.17 |
| Deposit | 01/17/2012 | 3711 | | SB Capital | #0964 Dan Silva-Mgr Bonus-Additional Contrib... | 1011 - Heritage - 3513 - Operating | | 100.00 | -855,887.17 |
| Deposit | 01/17/2012 | 2842 | | Judith Zaratan | #1014 Zaratan Living Trust-Additional Contrib... | 1011 - Heritage - 3513 - Operating | | 1,500.00 | -857,387.17 |
| Deposit | 01/18/2012 | 484 | | Graciela Lenhart | #1229 Graciela Lenhart-initial capital contributi... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -882,387.17 |
| Deposit | 01/18/2012 | 185 | | Elisabeth H. McClintock | #1226 Elisabeth McClintock-Capital Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -907,387.17 |
| Deposit | 01/19/2012 | 2716 | | Sinclair Family Trust | #1231 Erwin & Beatrice Sinclair-Sinclair Famil... | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -937,387.17 |
| Deposit | 01/19/2012 | 2163 | | Carol Wiech | #1230 Carol Lee Wiech-Initial Capital Contribu... | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -967,387.17 |
| Deposit | 01/20/2012 | 3735 | | SB Capital | #1182 Ronald Gordon-Mgr Referral Bonus-Ad... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -968,387.17 |
| Deposit | 01/20/2012 | 3733 | | SB Capital | #1226 Elisabeth McClintock-Mgr Referral Bon... | 1011 - Heritage - 3513 - Operating | | 250.00 | -968,637.17 |
| Deposit | 01/20/2012 | 3732 | | SB Capital | #0869 Ronald J. Thompson-Mgr Referral Bonus | 1011 - Heritage - 3513 - Operating | | 250.00 | -968,887.17 |
| Deposit | 01/20/2012 | 3734 | | SB Capital | #1014 Zaratan Living Trust-Mgr Referral Bonu... | 1011 - Heritage - 3513 - Operating | | 15.00 | -968,902.17 |
| Deposit | 01/25/2012 | 0889 | | Edward Minasian | #1017 Edward Minasian-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -993,902.17 |
| Deposit | 01/25/2012 | 3741 | | SB Capital | #1017 Edward Minasian-Manager Referral Bon... | 1011 - Heritage - 3513 - Operating | | 250.00 | -994,152.17 |
| Deposit | 01/26/2012 | 11414 | | Richard E. Moore | #1232 Doris Moore-initial capital contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,044,152.17 |
| Deposit | 01/27/2012 | 56305 | | IRA Services FBO Blag... | #1235 IRA Services FBO Blagoff, Lisa Marie-i... | 1011 - Heritage - 3513 - Operating | | 59,384.44 | -1,103,537.13 |
| Deposit | 01/27/2012 | 56305 | | IRA Services FBO Leso... | #1234 IRA Services FBO Lesov, Jacob-initial ... | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -1,135,137.13 |
| Deposit | 01/30/2012 | 59251 | | IRA Services FBO Bag... | #1233 IRA Services FBO Bagwell, Joseph A - ... | 1011 - Heritage - 3513 - Operating | | 190,028.48 | -1,325,165.61 |
| Deposit | 01/30/2012 | 3762 | | SB Capital | #1169 Krishna Bhide & Jennifer W. Bhide-Mgr... | 1011 - Heritage - 3513 - Operating | | 608.63 | -1,325,774.44 |
| Deposit | 01/30/2012 | 59374 | | IRA Services FBO Pesn... | #1236 IRA Services FBO Pesner, Samuel-initi... | 1011 - Heritage - 3513 - Operating | | 55,982.45 | -1,381,757.89 |
| Deposit | 01/30/2012 | 59368 | | IRA Services FBO Soto... | #1013 IRA Services FBO Sotoudeh, Sepideh-... | 1011 - Heritage - 3513 - Operating | | 4,827.00 | -1,386,584.89 |
| Deposit | 01/30/2012 | 59368 | | IRA Services FBO Soto... | #1023 IRA Services FBO Sotoudeh, Vahid-Ad... | 1011 - Heritage - 3513 - Operating | | 5,801.18 | -1,392,386.07 |
| Deposit | 01/30/2012 | 6842 | | Leo Family Trust - J. &... | #1184 Leo Family Trust- additional contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,417,386.07 |
| Deposit | 01/30/2012 | 3768 | | SB Capital | #1184 Leo Family Trust-Mgr Referral Bonus-A... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,417,636.07 |
| Deposit | 02/02/2012 | 0438 | | Patricia Pitts | #1237 Patricia Pitts-Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,442,636.07 |
| Deposit | 02/06/2012 | 59733 | | ira Services FBO Bird, ... | #1155 IRA Services FBO Bird, Michael | 1011 - Heritage - 3513 - Operating | | 60,000.00 | -1,502,636.07 |
| Deposit | 02/08/2012 | 2502 | | Steven Corcoran TTEE | #1238 Steven Corcoran TTEE-Initial Capital ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,527,636.07 |
| Deposit | 02/09/2012 | 2391 | | Mohamed Dhalla CPA ... | #1211 Mohamed G. Dhalla, CPA -Additional C... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,552,636.07 |
| Deposit | 02/09/2012 | 087 | | Pauline Schwartz | #1239 Pauline Schwartz-Initial Capital Contrib... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,602,636.07 |
| Deposit | 02/10/2012 | 59970 | | IRA Services FBO Psen... | #1240 IRA Services FBO Psenner, Florence Th... | 1011 - Heritage - 3513 - Operating | | 16,150.70 | -1,621,836.79 |
| Deposit | 02/10/2012 | 3806 | | Pauline Schwartz | #1239 Pauline Schwartz-Mgr Referral Bonus-A... | 1011 - Heritage - 3513 - Operating | | 150.00 | -1,622,488.79 |
| Deposit | 02/10/2012 | 1028 | | Gladys D. McDowell | #1032 Gladys D. McDowell-Additional Capital ... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,647,488.79 |
| Deposit | 02/10/2012 | 3808 | | Gladys D. McDowell | #1032 Gladys D. McDowell-Mgr Referral Bonus... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,647,738.79 |
| Deposit | 02/10/2012 | 6761 | | Lawrence A. & Frances ... | #1052 Lawrence Heaton-Additional Capital Co... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -1,697,738.79 |
| Deposit | 02/10/2012 | 3807 | | Lawrence A. & Frances ... | #1052 Lawrence A & Frances E. Heaton-Mgr ... | 1011 - Heritage - 3513 - Operating | | 200.00 | -1,697,938.79 |
| Deposit | 02/13/2012 | 122 | | Kim Nhiem Nguyen Liv... | #1225 Kim Nhiem Nguyen Living Trust-Additio... | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -1,717,938.79 |
| Deposit | 02/13/2012 | 118 | | Vivek Agarwal | #1241 Vivek Agarwal-Additional Capital Contr... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,742,938.79 |
| Deposit | 02/14/2012 | 3815 | | SB Capital | #1189 Joseph & Jarette Bugna-Mgr Referral B... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,743,188.79 |
| Deposit | 02/14/2012 | 3814 | | SB Capital | #1189 Joseph & Jarette Bugna-Mgr Referral B... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,743,438.79 |
| Deposit | 02/14/2012 | 2200 | | Steven Corcoran TTEE | #1238 Steven Corcoran TTEE-Initial Contributi... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,768,438.79 |
| Deposit | 02/14/2012 | 123 | | Leonard Smith | #1160 Leonard Smith-Additional Capital Contr... | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -1,808,438.79 |
| Deposit | 02/17/2012 | 112 | | Amir H & Louise F Sohr... | #1218 Amir H & Louise F Sohrabi Trust-Additi... | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -1,908,438.79 |
| Deposit | 02/17/2012 | 3822 | | Amir H & Louise F Sohr... | #1218 Amir H & Louise F Sohrabi Trust-Mgr B... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,909,438.79 |
| Deposit | 02/21/2012 | 2849 | | Zaratan, Nilo & Judith T... | #1014 Zaratan, Nilo & Judith TTEE-additional ... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -1,910,438.79 |
| Deposit | 02/21/2012 | 2428 | | Aime C. Silveira | #1242 Aime C. Silveira-Initial Capital Contribut... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,935,438.79 |
| Deposit | 02/23/2012 | 3830 | | SB Capital | #1014 Zaratan Living Trust-Mgr Bonus-Additi... | 1011 - Heritage - 3513 - Operating | | 10.00 | -1,935,448.79 |
| Deposit | 02/23/2012 | 2012 | | Lloyd E. Eater | #1146 Lloyd Eater-Additional Capital Contribut... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -1,960,448.79 |
| Deposit | 02/23/2012 | 3828 | | SB Capital | #1146 Lloyd Eater-Mgr Bonus-Additional Contri... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,960,698.79 |
| Deposit | 02/24/2012 | 3832 | | SB Capital | #1242 Aime C. Silveira-Mgr Referral Bonus-In... | 1011 - Heritage - 3513 - Operating | | 250.00 | -1,960,948.79 |
| Deposit | 02/24/2012 | 1387 | | Larry W. Minter | #1154 Larry Minter-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -1,980,948.79 |
| Deposit | 02/24/2012 | 118 | | 4ALLTIPLE | #1224 Robert Swanbeck-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,010,948.79 |
| Deposit | 02/24/2012 | 3831 | | SB Capital | #1224 Robert Swanbeck-Mgr Bonus-Additiona... | 1011 - Heritage - 3513 - Operating | | 300.00 | -2,011,248.79 |
| Deposit | 02/24/2012 | 300019... | | Michael Gagnon | #1156 Michael Gagnon-Initial Capital Contribut... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,061,248.79 |
| Deposit | 02/27/2012 | 30913... | | Stephen A. Hinghofer | #0873 Stephen Hengofer-Additional Capital | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,086,248.79 |

Case 5:14-cr-00531-RMW Document 67-1 Filed 08/22/16 Page 70 of 139

| 2:52 PM | | | Investors Prime Fund |
|---|---|---|---|
| 08/18/16 | | | General Ledger |
| Accrual Basis | | | All Transactions |

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 02/28/2012 | 1281 | | An Nian Zhang | #1060 An Nian Zhang-Additonal Contribution (... | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -2,164,276.79 |
| Deposit | 02/28/2012 | 1112 | | Conrad G. Bergman | #1112 Conrad Bergman-Additonal Contributio... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -2,174,276.79 |
| Deposit | 02/28/2012 | 3857 | | SB Capital | #0873 Stephan Hengstler Mgr Bonus-Addition... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,174,526.79 |
| Deposit | 02/28/2012 | 3859 | | SB Capital | #1112 Conrad Bergman Mgr Bonus- Additonal... | 1011 - Heritage - 3513 - Operating | | 100.00 | -2,174,626.79 |
| Deposit | 02/28/2012 | 3858 | | An Nian Zhang | #1060 An Nian Zhang-Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 200.00 | -2,174,826.79 |
| Deposit | 02/28/2012 | 584 | | La Roque, Marcial Evan | #1117 La Roque, Marcial Evan | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -2,224,826.79 |
| General Journal | 02/29/2012 | Int. | | | #1053 Allen Barinas Distribution (ach) came b... | 3015 - Re-Invested Distributions | 678.84 | | -2,224,147.95 |
| Deposit | 03/01/2012 | 2621 | | Harold H. Turner | #1245 Harold Turner-Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,249,147.95 |
| Deposit | 03/01/2012 | 60703 | | IRA Services FBO Roe... | #1245 IRA Services FBO Roe, John Ryan- Init... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,274,147.95 |
| Deposit | 03/02/2012 | 1013 | | Robert & Patricia Dale ... | #1247 Robert & Patricia Dale Living Trust- Init... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,299,147.95 |
| Deposit | 03/02/2012 | 3865 | | Investors Prime Fund, L... | #1117 La Roque, Marcial Evan Mgr Bonus | 1011 - Heritage - 3513 - Operating | | 500.00 | -2,299,647.95 |
| Deposit | 03/05/2012 | 2015 | | Lloyd E. Ester | #1148 Lloyd Ester- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -2,329,647.95 |
| Deposit | 03/05/2012 | | | Yuki Tuttle | #1171 Yuki Tuttle- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -2,349,647.95 |
| Deposit | 03/05/2012 | 1877 | | John Lindner ITF Angeli... | #1217 John Lindner-Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -2,350,647.95 |
| Deposit | 03/05/2012 | 60939 | | IRA Services FBO Barb... | #1053 IRA Services FBO Barbieri, Alan- Addit... | 1011 - Heritage - 3513 - Operating | | 10,117.73 | -2,360,765.70 |
| Deposit | 03/06/2012 | 3866 | | SB Capital | #1148 Lloyd Ester- Mgr Bonus- Additonal Con... | 1011 - Heritage - 3513 - Operating | | 300.00 | -2,361,065.70 |
| Deposit | 03/06/2012 | 3867 | | Investors Prime Fund, L... | #1217 John Lindner- Mgr Bonus- Additonal Co... | 1011 - Heritage - 3513 - Operating | | 10.00 | -2,361,075.70 |
| Deposit | 03/06/2012 | 3868 | | SB Capital | #1171 Yuki Trustee- MGR Bonus- Additonal C... | 1011 - Heritage - 3513 - Operating | | 200.00 | -2,361,275.70 |
| Deposit | 03/06/2012 | 3896 | | SB Capital | #1038 Andre Luthardi- Mgr Bonus- Additonal C... | 1011 - Heritage - 3513 - Operating | | 760.00 | -2,362,035.70 |
| Deposit | 03/06/2012 | 3895 | | SB Capital | #1129 James Barron-Mgr Bonus- Additonal Co... | 1011 - Heritage - 3513 - Operating | | 250.00 | -2,362,285.70 |
| Deposit | 03/06/2012 | 1105 | | James K Barron 1997 R... | #1129 James Barron- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,387,285.70 |
| Deposit | 03/07/2012 | TRANS... | | SBC Portfolio Fund, LLC | Patspoff Family- Transferred from SBC PF | 1011 - Heritage - 3513 - Operating | | 300,289.00 | -2,687,574.70 |
| Deposit | 03/07/2012 | 605 | | Slocum Family Trust | #0949 Slocum Family Trust | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -2,707,574.70 |
| Deposit | 03/08/2012 | 3000 | | SB Capital | #0949 William Slocum Mgr Bonus- Additonal ... | 1011 - Heritage - 3513 - Operating | | 200.00 | -2,707,774.70 |
| Deposit | 03/08/2012 | 3429 | | Alexander & Nancy Tra... | #1249 Alexander & Nancy Traficanti- Initial Co... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -2,732,774.70 |
| Deposit | 03/08/2012 | 9115156 | | TD Ameritrade FBO Ste... | #1248 Stewart Levin- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 90,000.00 | -2,822,774.70 |
| Deposit | 03/08/2012 | 3901 | | SB Capital | #0986 Walter & Grace Patspff-mgr bonus- add... | 1011 - Heritage - 3513 - Operating | | 9,008.67 | -2,831,783.37 |
| Deposit | 03/09/2012 | 4010 | | Subodh & Sharaddha T... | #0999 Subodh & Sharaddha Toorani- Addition... | 1011 - Heritage - 3513 - Operating | | 250,000.00 | -3,081,783.37 |
| Deposit | 03/09/2012 | 3812 | | IRA Services FBO Barn... | #1243 IRA Services FBO Barney Phillip- Initial ... | 1011 - Heritage - 3513 - Operating | | 99,740.42 | -3,181,523.79 |
| Deposit | 03/09/2012 | 3803 | | SB Capital | #0999 Subodh & Shraddha Toprani- Mgr Bonu... | 1011 - Heritage - 3513 - Operating | | 12,878.24 | -3,194,403.03 |
| Deposit | 03/09/2012 | 1470 | | Judy Stolte | #1250 Judy Stolte- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 35,000.00 | -3,229,403.03 |
| Deposit | 03/09/2012 | Transfer | | SBC Portfolio Fund, LLC | #0999 Subodh & Shraddha Toprani-Transferre... | 1011 - Heritage - 3513 - Operating | | 429,308.03 | -3,658,711.06 |
| Deposit | 03/09/2012 | 3904 | | SB Capital | #0999 Subodh & Shraddha Toprani- MGR Bon... | 1011 - Heritage - 3513 - Operating | | 7,500.00 | -3,666,211.06 |
| Deposit | 03/12/2012 | 8957 | | | #1098 Peter Griffith- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 40,000.00 | -3,706,211.06 |
| Deposit | 03/12/2012 | 57277 | | IRA sERVICES fbo Gra... | # 1251 IRA sERVICES fbo Greene, Egbert- Ini... | 1011 - Heritage - 3513 - Operating | | 45,685.97 | -3,751,896.93 |
| Deposit | 03/12/2012 | 57273 | | IRA Services FBO Strel... | #1244 IRA Services FBO Strelcin, Leonard- Ini... | 1011 - Heritage - 3513 - Operating | | 103,043.74 | -3,854,940.67 |
| Deposit | 03/13/2012 | 3909 | | Investors Prime Fund, L... | #1098 Peter Griffith EOS Mgr Bonus | 1011 - Heritage - 3513 - Operating | | 400.00 | -3,855,340.67 |
| Deposit | 03/13/2012 | 190 | | Liao, Hung Chih and Hu... | #1252 Liao, Hung Chih and Huang, Lily- Initial ... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -3,905,340.67 |
| Deposit | 03/14/2012 | 031420... | | SB Capital | #0982 Indian Muslim Relief & Charities-Mgr B... | 1011 - Heritage - 3513 - Operating | | 9,000.00 | -3,914,340.67 |
| Deposit | 03/14/2012 | Transfer | | SBC Portfolio Fund, LLC | Indian Muslim Relief and Charities-Transferred... | 1011 - Heritage - 3513 - Operating | | 300,000.00 | -4,214,340.67 |
| Deposit | 03/16/2012 | 3102 | | Mary Petter | #1254 Mary Jo. Potter- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,239,340.67 |
| Deposit | 03/16/2012 | 7313 | | Barry Kirkland and Cath... | #1253 Barry and Cathryn A. Kirkland TTEES-... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,289,340.67 |
| Deposit | 03/16/2012 | 1001 | | Barry Kirkland and Cath... | #1253 Barry and Cathryn A. Kirkland TTEES-... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,314,340.67 |
| Deposit | 03/19/2012 | 7154 | | Andre Luthard | #1038 Andre Luthardi- Additional Contribution | 1011 - Heritage - 3513 - Operating | | 76,000.00 | -4,390,340.67 |
| Deposit | 03/19/2012 | 3948 | | SB Capital | #1253 Kirkland Trust-Mgr Bonus-Additonal Co... | 1011 - Heritage - 3513 - Operating | | 750.00 | -4,391,090.67 |
| Deposit | 03/19/2012 | 052247... | | Ke Rui Lei and Yi Qun ... | #0936 Ke Rui Lei and Yi Qun Zhou- Additional... | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -4,411,090.67 |
| Deposit | 03/20/2012 | 3951 | | SB Capital | #0936 Ke Rui Lei & Yi Qun Zhou-Mgr Bonus-A... | 1011 - Heritage - 3513 - Operating | | 200.00 | -4,411,290.67 |
| Deposit | 03/20/2012 | 1354 | | John P. and Jeanne Atno | #1255 John P. and Jeanne Atno | 1011 - Heritage - 3513 - Operating | | 217,600.00 | -4,628,890.67 |
| Deposit | 03/22/2012 | 9685 | | Robert T. Winters | #1256 Robert Winters- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -4,653,890.67 |
| Deposit | 03/22/2012 | 5755 | | Frederick Schwalbach | #1257 Frederick Schwalbach-Initial Contribution | 1011 - Heritage - 3513 - Operating | 0.00 | | -4,653,890.67 |
| Deposit | 03/26/2012 | WIRED... | | Don R Castleman Acco... | #1258 Don R. Castleman Accountancy Corp D... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -4,703,890.67 |
| Deposit | 03/26/2012 | 1259 | | Sterling Trust | #1259 Sterling Trust, Custodian FBO Manuel ... | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -4,803,890.67 |
| Deposit | 03/26/2012 | 1049 | | Jim & Sue Van Blarigan | #1049 Jim & Sue Van Blarigan-Intial Contribut... | 1011 - Heritage - 3513 - Operating | | 35,000.00 | -4,838,890.67 |
| Deposit | 03/28/2012 | WIRE | | SBC Portfolio Fund, LLC | # 1019 IRA Services FBO Petersen, Judith- Ira... | 1011 - Heritage - 3513 - Operating | | 618,314.21 | -5,457,204.88 |
| Deposit | 03/28/2012 | 3969 | | SB Capital | #1049 Jim & Sue Van Blarigan Mgr Bonus-Ad... | 1011 - Heritage - 3513 - Operating | | 350.00 | -5,457,554.88 |
| Deposit | 03/28/2012 | 2481 | | SB Capital | #1182 Ronald Gordon-Mgr Bonus-Additional C... | 1011 - Heritage - 3513 - Operating | | 500.00 | -5,458,054.88 |
| Deposit | 03/28/2012 | 2281 | | Ronald J. Gordon, FBO... | #1182 Ronald Gordon-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -5,508,054.88 |
| Deposit | 03/29/2012 | 1504 | | RB Williams Inc. Define... | #1263 Farnam Johnson Corp-Additional Contr... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -5,533,054.88 |
| Deposit | 03/29/2012 | 58011 | | RB Williams Inc. Define... | #1262 IRA Services FBO Carol Stewart-Initial ... | 1011 - Heritage - 3513 - Operating | | 47,381.07 | -5,580,435.95 |
| Deposit | 03/29/2012 | 032920... | | | #0335 Pingyu & Carolyn-Additional Contributio... | 1011 - Heritage - 3513 - Operating | | 437,419.14 | -6,017,855.09 |
| Deposit | 03/30/2012 | 4418 | | Floyd J. and Annetta J. ... | #1028 Floyd J and Annetta Purdy- Additional ... | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -6,022,855.09 |
| Deposit | 03/30/2012 | 3880 | | | #1028 Floyd and Annetta Purdy- Additional Co... | 1011 - Heritage - 3513 - Operating | | 50.00 | -6,022,905.09 |
| Deposit | 03/30/2012 | 3881 | | Gerodia Lenhart | # Gracdla Lenhart- Additonal Contribution-Mg... | 1011 - Heritage - 3513 - Operating | | 50.00 | -6,022,955.09 |
| Deposit | 03/30/2012 | 485 | | | #1229 Gracdla Lenhart- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -6,027,955.09 |
| Deposit | 03/30/2012 | 3979 | | Investors Prime Fund, L... | #1035 Pingyu & Carolyn Liu Mgr Bonus for Tra... | 1011 - Heritage - 3513 - Operating | | 13,122.57 | -6,041,077.66 |
| Deposit | 04/02/2012 | 288 | | Antonio F. Palumbo | #1166 Antonio Palumbo Contribution | 1011 - Heritage - 3513 - Operating | | 90,000.00 | -6,131,077.66 |
| Deposit | 04/02/2012 | 226 | | Hanqiu Song and Jifeng... | #1261 Hanqiu Song and Jifeng Mao- Initial Co... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,156,077.66 |
| Deposit | 04/02/2012 | 1001 | | Jim and Sandy Band | 1264 Jim and Sandy Band- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 45,000.00 | -6,201,077.66 |
| Deposit | 04/02/2012 | 5767 | | Frederick Schwalbach | #1257 Frederick Schwalbach- Capital Contribu... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,226,077.66 |
| Deposit | 04/02/2012 | 040220... | | Pingyu & Carolyn Liu | # Pingyu & Carolyn Liu transferred from SBC PF | 1011 - Heritage - 3513 - Operating | | 3,094.95 | -6,229,172.61 |
| Deposit | 04/04/2012 | 3385 | | Antonio F. Palumbo | #1166 Antonio Palumbo- Mgr Bonus Additonal... | 1011 - Heritage - 3513 - Operating | | 900.00 | -6,230,072.61 |
| Deposit | 04/04/2012 | 56266 | | IRA Services FBO Rain... | #0949 IRA Services FBO Rained, Syd J.- Add... | 1011 - Heritage - 3513 - Operating | | 41,677.88 | -6,271,750.49 |
| Deposit | 04/05/2012 | 309 | | The Lauri E Fried-Lee &... | #1203 The Lauri E Fried-Lee & Donald Lee Tr... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,296,750.49 |
| Deposit | 04/05/2012 | 6353 | | Olivia Hone | #1265 Olivia Hone- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,321,750.49 |
| Deposit | 04/06/2012 | 2292 | | Donna Pettito | #1266 Donna Pettito-Initial Contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -6,371,750.49 |
| Deposit | 04/06/2012 | 1754 | | SB Capital Corp. | #1203 The Lauri E. Fried-Lee and Donald T Le... | 1011 - Heritage - 3513 - Operating | | 250.00 | -6,372,000.49 |
| Deposit | 04/06/2012 | 3257 | | Herbie & Sylvia Yang T... | #1267 Herbie & Sylvia Yang Tees- Initial Con... | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -6,422,000.49 |
| Deposit | 04/06/2012 | 1460 | | Ysabel and Barbara Ku... | #1268 Ysabel and Barbara Kuotey-Initial Cont... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,447,000.49 |
| Deposit | 04/09/2012 | 1271 | | Gilmore-Halliwell Living... | #1172 Gilmore-Halliwell Living Trust-Additiona... | 1011 - Heritage - 3513 - Operating | | 75,000.00 | -6,522,000.49 |
| Deposit | 04/09/2012 | 2357 | | Nicholas Cabell | #0944 Nicholas Cabell-Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 100,000.00 | -6,622,000.49 |
| Deposit | 04/09/2012 | 1551 | | Marce Testado | #1269 Marce Testado- Initial Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,647,000.49 |
| Deposit | 04/12/2012 | 58026 | | IRA Services FBO Kirkl... | #1270 IRA Services FBO Kirkland, Barry- Initi... | 1011 - Heritage - 3513 - Operating | | 31,358.87 | -6,678,359.36 |
| Deposit | 04/13/2012 | 371 | | Sin Revocable Trust | #0922 Sin Revocable Trust- Additional Contrib... | 1011 - Heritage - 3513 - Operating | | 5,000.00 | -6,683,359.36 |
| Deposit | 04/13/2012 | 58735 | | IRA Services FBO Mao... | #1260 IRA Services FBO Mao, Jifeng- Initial C... | 1011 - Heritage - 3513 - Operating | | 29,740.13 | -6,683,099.49 |
| Deposit | 04/13/2012 | 2493 | | SB Capital | #0944 Nicholas Cabell- Additional Contribution... | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -6,664,099.49 |
| Deposit | 04/13/2012 | 4003 | | SB Capital | #1172 Gilmore-Halliwell Living Trust- Addition... | 1011 - Heritage - 3513 - Operating | | 250.00 | -6,664,349.49 |
| Deposit | 04/13/2012 | 4004 | | SB Capital | #1156 Ronald Young- Additonal Contribution-... | 1011 - Heritage - 3513 - Operating | | 200.00 | -6,664,549.49 |
| Deposit | 04/13/2012 | 1410 | | Ronald Abbert Young | #1156 Ronald Albert Young- Additonal Contrib... | 1011 - Heritage - 3513 - Operating | | 20,000.00 | -6,684,549.49 |
| Deposit | 04/17/2012 | 7186 | | Andre Luthard | #1038 Andre Luthardi- Additional Contribution | 1011 - Heritage - 3513 - Operating | | 60,000.00 | -6,744,549.49 |
| Deposit | 04/18/2012 | 4039 | | SB Capital | #0992 Peter Silvers- Additonal Contribution- Mg... | 1011 - Heritage - 3513 - Operating | | 50.00 | -6,744,599.49 |
| Deposit | 04/18/2012 | 4038 | | SB Capital | #1038 Andre Luthard- Additonal Contribution-... | 1011 - Heritage - 3513 - Operating | | 600.00 | -6,745,199.49 |
| Deposit | 04/24/2012 | 61048 | | IRA Services FBO Pres... | #1240 IRA Services FBO Presner, Samuel- Ad... | 1011 - Heritage - 3513 - Operating | | 8,000.00 | -6,751,199.49 |
| Deposit | 04/24/2012 | 61048 | | IRA Services FBO Pres... | #1238 IRA Services FBO Presner, Samuel | 1011 - Heritage - 3513 - Operating | | 6,000.00 | -6,757,199.49 |
| Deposit | 04/27/2012 | 170 | | Elisabeth H. McClintock | #1226 Elisabeth H. McClintock | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,782,199.49 |
| Deposit | 04/27/2012 | 61228 | | IRA Services FBO Pud... | #1055 IRA Services FBO Padher, Charles D- ... | 1011 - Heritage - 3513 - Operating | | 6,000.00 | -6,788,199.49 |
| Deposit | 04/27/2012 | 4048 | | Elisabeth H. McClintock | Elisabeth H. McClintock- Mgr Bonus- Additona... | 1011 - Heritage - 3513 - Operating | | 250.00 | -6,788,449.49 |
| Deposit | 05/02/2012 | 1462 | | Judy Stolte | #1250 Judy Stolte- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 30,000.00 | -6,818,449.49 |
| Deposit | 05/04/2012 | 6851 | | Lee Family Trust - J. & ... | #1184 Lee Family Trust- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,843,449.49 |
| Deposit | 05/07/2012 | 11294 | | Dan Barron | Dan Barron- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 50,000.00 | -6,893,449.49 |
| Deposit | 05/09/2012 | 3107 | | Mary Potter | Mary Potter-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,918,449.49 |
| Deposit | 05/09/2012 | 4072 | | SB Capital | Mary Potter- Mgr Bonus-Additional Contribution | 1011 - Heritage - 3513 - Operating | | 250.00 | -6,918,699.49 |
| Deposit | 05/10/2012 | 4072 | | SB Capital | #1184 Leo Family Trust-Mgr Bonus-Additonal ... | 1011 - Heritage - 3513 - Operating | | 250.00 | -6,918,949.49 |
| Deposit | 05/11/2012 | 206 | | Hanqiu Song and Jifeng... | Hanqiu Song and Jifeng Mao-Additional Capita... | 1011 - Heritage - 3513 - Operating | | 25,000.00 | -6,943,949.49 |
| Deposit | 05/15/2012 | 4075 | | SB Capital | #1014 Zarstan- Additonal Contribution | 1011 - Heritage - 3513 - Operating | | 10.00 | -6,943,959.49 |
| Deposit | 05/15/2012 | 2864 | | Zarstan, Nila & Judith T... | #1014 Zarstan, Nila & Judith TTEE | 1011 - Heritage - 3513 - Operating | | 1,000.00 | -6,944,959.49 |

| Total 3010 - Contributions | | | | | | | 26,714,429.58 | 33,659,389.17 | -6,944,959.49 |

Page 64

Case 5:12-cv-03237-EJD   Document 1201-1   Filed 08/24/16   Page 90 of 158

2:52 PM

09/10/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

*3015 · Re-Invested Distributions*

*3020 · Earnings*

Total 3015 · Re-Invested Distributions

Total 3020 · Earnings

2:52 PM  
08/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/01/2010 | 3005 | | John Escobar | 0382-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 184.83 | | 68,938.23 |
| Check | 02/01/2010 | 3007 | | TD Ameritrade FBO Ja... | 0903-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 545.67 | | 69,483.90 |
| Check | 02/01/2010 | 3008 | | Allen Barbieri | 8821-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 615.09 | | 70,098.99 |
| Check | 02/01/2010 | 3009 | | Faridah & Rahmatullah ... | 0865-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 906.26 | | 71,006.25 |
| Check | 02/01/2010 | 3010 | | TD Ameritrade FBO M... | 9857-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 668.02 | | 71,675.27 |
| Check | 02/01/2010 | 3011 | | Heller Living Trust | 0959-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 184.83 | | 71,860.10 |
| Check | 02/01/2010 | 3014 | | Frances M. Sheng Trust | 0987-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 154.02 | | 72,014.12 |
| Check | 02/01/2010 | 3015 | | Elsie M. Napoli | 0988-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 188.80 | | 72,203.92 |
| Check | 02/01/2010 | 3016 | | Marchman Survivor Trust | 0994-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,468.69 | | 73,672.61 |
| Check | 02/01/2010 | 3017 | | Philip J. & Joyce D. Bach | 0985-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 154.02 | | 73,826.63 |
| Check | 02/01/2010 | 3018 | | Fadia Damon | VOID: 1006-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 0.00 | | 73,826.63 |
| Check | 02/01/2010 | 3012 | | Lillian Re | 0973-CHK 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 618.09 | | 74,442.72 |
| Check | 02/01/2010 | 020110-1 | | Micheal and Martha Re... | 0826-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 657.05 | | 75,099.77 |
| Check | 02/01/2010 | 020110-2 | | James Bradfield | 0848-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,848.28 | | 76,948.05 |
| Check | 02/01/2010 | 020110-3 | | Hutchinson Trust | 0849-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 616.09 | | 77,564.14 |
| Check | 02/01/2010 | 020110-4 | | Lee V. Emerson | 0851-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 894.60 | | 78,458.74 |
| Check | 02/01/2010 | 020110-5 | | St. Clair 2003 Trust | 0856-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 650.14 | | 79,108.88 |
| Check | 02/01/2010 | 020110-6 | | Merville Shaw | 0862-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 236.67 | | 79,345.55 |
| Check | 02/01/2010 | 020110-7 | | Stephan Hengstler | 0873-ACH 2/1/10 distribution | 1020 - Torrey Pines- 7590 - Dist... | 390.52 | | 79,736.07 |
| Check | 02/01/2010 | 020110-8 | | The Rabori Living Trust | 0877-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.55 | | 80,044.12 |
| Check | 02/01/2010 | 020110-9 | | Donald J. Schori Revoc... | 8881-ACH 2/1/1 distrib | 1020 - Torrey Pines- 7590 - Dist... | 350.02 | | 80,394.14 |
| Check | 02/01/2010 | 020110... | | Tunberg Testamentary ... | 0888-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,509.43 | | 81,903.57 |
| Check | 02/01/2010 | 020110... | | Saul Levin | 0890-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,232.19 | | 83,135.76 |
| Check | 02/01/2010 | 020110... | | Cramer Revocable Trust | 0893-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 539.79 | | 83,675.55 |
| Check | 02/01/2010 | 020110... | | Luna Family Trust | 894-ACH 2/1/10 Distrib | 1020 - Torrey Pines- 7590 - Dist... | 27.73 | | 83,703.28 |
| Check | 02/01/2010 | 020110... | | David and Denice Keste... | 0895-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,571.04 | | 85,274.32 |
| Check | 02/01/2010 | 020110... | | Jerome Weigert | 0899-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,232.19 | | 86,506.51 |
| Check | 02/01/2010 | 020110... | | Amrodi Trust | 0907-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 154.02 | | 86,660.53 |
| Check | 02/01/2010 | 020110... | | W. Ronald Raecker | 0908-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 462.07 | | 87,122.60 |
| Check | 02/01/2010 | 020110... | | Trust of Michael and Ca... | 0913-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 924.14 | | 88,046.74 |
| Check | 02/01/2010 | 020110... | | Robert M. Lowen, M.D. ... | 0916-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 831.88 | | 88,878.60 |
| Check | 02/01/2010 | 020110... | | Kotich Family Trust | 0928-ACHO8 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 231.03 | | 89,109.63 |
| Check | 02/01/2010 | 020110... | | The Charlene A. Cordo... | 0930-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,370.81 | | 90,480.44 |
| Check | 02/01/2010 | 020110... | | Richard J. Foglia | 0933-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 187.61 | | 90,668.05 |
| Check | 02/01/2010 | 020110... | | Robert M. Lowen, M.D. | 0939-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 356.95 | | 91,025.00 |
| Check | 02/01/2010 | 020110... | | Dennis Banks & Richar... | 0940-ACH 2/1/10 distribv | 1020 - Torrey Pines- 7590 - Dist... | 183.45 | | 91,208.48 |
| Check | 02/01/2010 | 020110... | | Candy R Neal & Anna V... | 0950-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 451.21 | | 91,659.49 |
| Check | 02/01/2010 | 020110... | | Le Felix Ventures | 0952-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 565.29 | | 92,224.78 |
| Check | 02/01/2010 | 020110... | | Anthony Lok | 0953-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 618.09 | | 92,860.87 |
| Check | 02/01/2010 | 020110... | | Herbert Hoglan | 0950-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 817.50 | | 93,678.37 |
| Check | 02/01/2010 | 020110... | | Jenny D. Lee | 0951-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,632.65 | | 95,311.02 |
| Check | 02/01/2010 | 020110... | | Tsz-Kin Kwok | 0962-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 777.06 | | 96,088.10 |
| Check | 02/01/2010 | 020110... | | Bernard & Helen Rubin ... | 0963-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 238.49 | | 96,326.59 |
| Check | 02/01/2010 | 020110... | | Doris S. Davidson | 0965-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 96,634.64 |
| Check | 02/01/2010 | 020110... | | Jane Luthard Revocabl... | 0967-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 309.07 | | 96,943.71 |
| Check | 02/01/2010 | 020110... | | Frank E. Allen | 0969-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 374.36 | | 97,318.07 |
| Check | 02/01/2010 | 020110... | | Monique Bjorndal | 0975-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,528.16 | | 98,846.23 |
| Check | 02/01/2010 | 020110... | | Pete Petersen | 0980-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 99,154.28 |
| Check | 02/01/2010 | 020110... | | Patapoff Family Trust | 0986-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 1,540.23 | | 100,694.51 |
| Check | 02/01/2010 | 020110... | | Russell L. Varenkamp Jr. | 0989-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 101,002.56 |
| Check | 02/01/2010 | 020110... | | Ned & Lorraine Passma... | 0990-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 101,310.61 |
| Check | 02/01/2010 | 020110... | | The Smith 1998 Revoc... | 0998-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 101,618.66 |
| Check | 02/01/2010 | 020110... | | Hanson Family Trust | 1001-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 101,926.71 |
| Check | 02/01/2010 | 020110... | | Charles Poulter | 1002-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 154.02 | | 102,080.73 |
| Check | 02/01/2010 | 020110... | | Levin Family Trust | 1005-ACH 2/1/10 distrib | 1020 - Torrey Pines- 7590 - Dist... | 308.05 | | 102,388.78 |
| General Journal | 02/01/2010 | Reinv ... | | Fadia Damon | Feb 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 844.65 | | 103,232.93 |
| Check | 02/02/2010 | 2001 | | TD Amonftrade FBO M. ... | Feb 10 Growth investor distributions | 3015 - Re-invested Distributions | 32,465.63 | | 135,698.66 |
| Check | 02/02/2010 | 2002 | | IRA Services FBO Glen... | Feb distribution | 1011 - Heritage - 3513 - Operating | 17.30 | | 135,715.96 |
| Check | 02/02/2010 | 2004 | | Linda S. Wilson | Feb 2010 Distribution | 1011 - Heritage - 3513 - Operating | 40.88 | | 135,756.84 |
| Check | 02/02/2010 | 2005 | | IRA Services FBO April... | Feb 2010 Distribution | 1011 - Heritage - 3513 - Operating | 30.10 | | 135,786.94 |
| Check | 02/02/2010 | 2006 | | Sotoudeh Family 2003 ... | Feb 2010 distribution | 1011 - Heritage - 3513 - Operating | 60.77 | | 135,853.71 |
| Check | 02/02/2010 | 2000 | | Amy J. Filln | Feb 2010 Distribution | 1011 - Heritage - 3513 - Operating | 97.58 | | 135,951.29 |
| Check | 02/26/2010 | 2014 | | VOID | VOID: | 1011 - Heritage - 3513 - Operating | 201.60 | | 136,152.89 |
| Check | 03/01/2010 | 3019 | | John Escobar | Mar 2010 distribution | 1011 - Heritage - 3513 - Operating | 0.00 | | 136,152.89 |
| Check | 03/01/2010 | 3020 | | TD Ameritrade FBO Ja... | Mar 2010 Distribution | 1020 - Torrey Pines- 7590 - Dist... | 172.30 | | 136,325.19 |
| Check | 03/01/2010 | 3021 | | Allen Barbieri | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 450.56 | | 136,775.75 |
| Check | 03/01/2010 | 3023 | | Faridah & Rahmatollah ... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 574.35 | | 137,350.10 |
| Check | 03/01/2010 | 3024 | | TD Ameritrade FBO M.... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 735.16 | | 138,085.26 |
| Check | 03/01/2010 | 3025 | | Heller Living Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 552.41 | | 138,637.67 |
| Check | 03/01/2010 | 3026 | | SB Capital | Mar 2010 distribution 5.04 - withdrawal of $6.66 | 1020 - Torrey Pines- 7590 - Dist... | 172.30 | | 138,809.97 |
| Check | 03/01/2010 | 3027 | | Lillian Re | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 0.04 | | 138,810.01 |
| Check | 03/01/2010 | 3028 | | Frances M. Sheng Trust | VOID: Mar 2010 distribution ck was for $143.59 | 1020 - Torrey Pines- 7590 - Dist... | 574.35 | | 139,384.36 |
| Check | 03/01/2010 | 3029 | | Elsie M. Napoli | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 0.00 | | 139,384.36 |
| Check | 03/01/2010 | 3030 | | Marchman Survivor Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 201.02 | | 139,585.38 |
| Check | 03/01/2010 | 3031 | | Philip J. & Joyce D. Bach | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,435.86 | | 141,021.24 |
| Check | 03/01/2010 | 3032 | | VOID | VOID: | 1020 - Torrey Pines- 7590 - Dist... | 143.59 | | 141,164.83 |
| Check | 03/01/2010 | 03010-1 | | Frances M. Sheng Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 0.00 | | 141,164.83 |
| Check | 03/01/2010 | 03010-2 | | Micheal and Martha Re... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 143.59 | | 141,308.42 |
| Check | 03/01/2010 | 03010-3 | | James Bradfield | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 612.53 | | 141,920.95 |
| Check | 03/01/2010 | 03010-4 | | Hutchinson Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,723.04 | | 143,643.99 |
| Check | 03/01/2010 | 03010-5 | | Lee V. Emerson | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 574.35 | | 144,218.34 |
| Check | 03/01/2010 | 03010-6 | | St. Clair 2003 Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 725.55 | | 144,943.89 |
| Check | 03/01/2010 | 03010-7 | | Stephan Hengstler | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 606.09 | | 145,549.98 |
| Check | 03/01/2010 | 03010-8 | | The Rabori Living Trust | | 1020 - Torrey Pines- 7590 - Dist... | 402.04 | | 145,952.02 |
| Check | 03/01/2010 | 03010-9 | | Donald J. Schori Revoc... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 287.17 | | 146,239.19 |
| Check | 03/01/2010 | 03010... | | Tunberg Testementary ... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 289.01 | | 146,528.20 |
| Check | 03/01/2010 | 03010... | | Saul Levin | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,407.15 | | 147,935.35 |
| Check | 03/01/2010 | 03010... | | Cramer Revocable Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,148.69 | | 149,084.04 |
| Check | 03/01/2010 | 03010... | | David and Denice Keste... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 236.42 | | 149,320.46 |
| Check | 03/01/2010 | 03010... | | Jerome Weigert | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,464.58 | | 150,785.04 |
| Check | 03/01/2010 | 03010... | | Amrodi Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,148.69 | | 151,933.73 |
| Check | 03/01/2010 | 03010... | | W. Ronald Raecker | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 143.59 | | 152,077.32 |
| Check | 03/01/2010 | 03010... | | Trust of Michael and Ca... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 430.76 | | 152,508.08 |
| Check | 03/01/2010 | 03010... | | Robert M. Lowen, M.D. ... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 861.52 | | 153,369.60 |
| Check | 03/01/2010 | 03010... | | Kotich Family Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 686.67 | | 154,056.27 |
| Check | 03/01/2010 | 03010... | | The Charlene A. Cordo... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 215.38 | | 154,271.65 |
| Check | 03/01/2010 | 03010... | | Robert M. Lowen, M.D. | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,277.92 | | 155,549.77 |
| Check | 03/01/2010 | 03010... | | Candy R Neal & Anna V... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 294.78 | | 155,844.53 |
| Check | 03/01/2010 | 03010... | | Le Felix Ventures | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 347.57 | | 156,192.10 |
| Check | 03/01/2010 | 03010... | | Anthony Lok | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 738.14 | | 156,931.07 |
| Check | 03/01/2010 | 03010... | | Herbert Hoglan | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 574.35 | | 157,505.42 |
| Check | 03/01/2010 | 03010... | | Jenny D. Lee | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 600.82 | | 158,306.74 |
| Check | 03/01/2010 | 03010... | | Tsz-Kin Kwok | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,522.01 | | 158,828.75 |
| Check | 03/01/2010 | 03010... | | Doris S. Davidson | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 746.65 | | 160,575.40 |
| Check | 03/01/2010 | 03010... | | Jane Luthard Revocabl... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 287.17 | | 160,862.57 |
| Check | 03/01/2010 | 03010... | | Frank E. Allen | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 288.43 | | 161,150.70 |
| Check | 03/01/2010 | 03010... | | Monique Bjorndal | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 348.99 | | 161,499.69 |
| Check | 03/01/2010 | 03010... | | Pete Petersen | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,435.40 | | 162,932.09 |
| Check | 03/01/2010 | 03010... | | Patapoff Family Trust | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 287.17 | | 163,239.26 |
| Check | 03/01/2010 | 03010... | | Russell L. Varenkamp Jr. | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 1,435.86 | | 164,675.12 |
| Check | 03/01/2010 | 03010... | | Ned & Lorraine Passma... | Mar 2010 distribution | 1020 - Torrey Pines- 7590 - Dist... | 287.17 | | 164,962.29 |
| | | | | | | | | | 165,249.46 |

2:53 PM
08/18/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 03/01/2010 | 030110... | | The Smith 1996 Revoc... | Mar 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 287.17 | | 165,536.63 |
| Check | 03/01/2010 | 030110... | | Hanson Family Trust | Mar 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 287.17 | | 165,623.80 |
| Check | 03/01/2010 | 030110... | | Charles Anton | Mar 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 143.59 | | 165,967.39 |
| Check | 03/01/2010 | 030110... | | Lovin Family Trust | Mar 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 287.17 | | 166,254.56 |
| General Journal | 03/01/2010 | 030110... | | Fadia Damon | Mar 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 287.17 | | 167,041.41 |
| Check | 03/14/2010 | 2015 | | | Mar 10 Growth investor distributions | 1020 · Torrey Pines- 7590 - Dist... | 786.85 | | 197,502.01 |
| Check | 03/17/2010 | 2024 | | IRA FBO Richard White | replace old2003 as IRA act closed at Pershing... | 3015 · Re-invested Distributions | 30,460.60 | | 167,041.41 |
| Check | 04/01/2010 | 040110-1 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 175.29 | | 197,502.01 |
| Check | 04/01/2010 | 040110-2 | | Michad and Martha Re... | Apr 2010 distribution | 1011 · Heritage - 3513 - Operating | 0.00 | | 197,677.27 |
| Check | 04/01/2010 | 040110-3 | | James Dredfeld | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 616.83 | | 197,677.27 |
| Check | 04/01/2010 | 040110-4 | | Hutchinson Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,735.15 | | 198,294.10 |
| Check | 04/01/2010 | 040110-5 | | Lee V. Emerson | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 578.38 | | 200,029.25 |
| Check | 04/01/2010 | 040110-6 | | St. Clair 2003 Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 579.53 | | 200,607.63 |
| Check | 04/01/2010 | 040110-7 | | Stephan Hengstler | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 610.35 | | 201,187.16 |
| Check | 04/01/2010 | 040110-8 | | The Rainerl Living Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 433.79 | | 201,797.51 |
| Check | 04/01/2010 | 040110-9 | | Donald J. Scherf Revoc... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 269.19 | | 202,231.30 |
| Check | 04/01/2010 | 040110... | | Tunberg Testermentary ... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 168.53 | | 202,520.49 |
| Check | 04/01/2010 | 3034 | | Saul Levin | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,417.04 | | 202,689.02 |
| Check | 04/01/2010 | 3035 | | John Escobar | VOID; Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,158.77 | | 204,106.06 |
| Check | 04/01/2010 | 040110... | | TD Ameritrade FBO Ja... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 205,262.83 |
| Check | 04/01/2010 | 040110... | | Cramer Revocable Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 395.68 | | 205,262.83 |
| Check | 04/01/2010 | 040110... | | David and Denice Keste... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 236.22 | | 205,658.71 |
| Check | 04/01/2010 | 040110... | | Jerome Weigert | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,474.88 | | 205,894.93 |
| Check | 04/01/2010 | 040110... | | Amrodi Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,158.77 | | 207,369.81 |
| Check | 04/01/2010 | 040110... | | W. Ronald Raecker | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 144.60 | | 208,528.58 |
| Check | 04/01/2010 | 040110... | | Trust of Michael and Ca... | VOID;#0913-ACH failed – replaced by 4/1/100 ... | 1020 · Torrey Pines- 7590 - Dist... | 433.79 | | 208,671.15 |
| Check | 04/01/2010 | 3036 | | Robert M. Lowen, M.D. ... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 209,104.97 |
| Check | 04/01/2010 | 3037 | | Allen Barbieri | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 615.20 | | 209,104.97 |
| Check | 04/01/2010 | 3038 | | IRA FBO Richard White | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 578.38 | | 209,720.17 |
| Check | 04/01/2010 | 3039 | | Farideh & Rahmatollah ... | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 0.39 | | 210,298.55 |
| Check | 04/01/2010 | 3040 | | TD Ameritrade FBO M... | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 522.78 | | 210,298.94 |
| Check | 04/01/2010 | 3041 | | Heller Living Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 498.46 | | 210,821.72 |
| Check | 04/01/2010 | 3042 | | Lilian Re | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 173.52 | | 211,420.18 |
| Check | 04/01/2010 | 3043 | | Frances M. Sheng Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 578.38 | | 211,593.70 |
| Check | 04/01/2010 | 3044 | | Elsie M. Napoli | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 144.78 | | 212,172.08 |
| Check | 04/01/2010 | 3045 | | Soloudeh Family 2003 ... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 202.43 | | 212,316.84 |
| Check | 04/01/2010 | 3046 | | Marshman Survivor Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1.19 | | 212,519.27 |
| Check | 04/01/2010 | 3047 | | Philip J. & Joyce D. Bach | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 1,445.98 | | 212,520.46 |
| Check | 04/01/2010 | 040110... | | IRA Services FBO Pete... | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 144.60 | | 213,966.42 |
| Check | 04/01/2010 | 040110... | | Korich Family Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.37 | | 214,111.02 |
| Check | 04/01/2010 | 040110... | | The Charlene A. Corde... | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 216.89 | | 214,260.39 |
| Check | 04/01/2010 | 040110... | | Robert M. Lowen M.D. | Apr 2010 distributio | 1020 · Torrey Pines- 7590 - Dist... | 1,266.90 | | 214,477.28 |
| Check | 04/01/2010 | 040110... | | Candy R Neal & Anna V... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 220.34 | | 215,764.18 |
| Check | 04/01/2010 | 040110... | | Le Felix Ventures | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 292.17 | | 215,984.52 |
| Check | 04/01/2010 | 040110... | | Anthony Lok | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 809.74 | | 216,276.69 |
| Check | 04/01/2010 | 040110... | | Herbert Hogfan | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 578.38 | | 217,086.43 |
| Check | 04/01/2010 | 040110... | | Jenny D. Lee | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 806.46 | | 217,664.81 |
| Check | 04/01/2010 | 040110... | | Tez-Kin Kwok | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,532.72 | | 218,471.27 |
| Check | 04/01/2010 | 040110... | | Doris S. Davidson | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 841.45 | | 220,003.99 |
| Check | 04/01/2010 | 040110... | | Jane Luthard Revocabl... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 269.19 | | 220,845.44 |
| Check | 04/01/2010 | 040110... | | Frank E. Allen | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 290.15 | | 221,134.63 |
| Check | 04/01/2010 | 040110... | | Monique Bjerndal | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 351.45 | | 221,424.78 |
| Check | 04/01/2010 | 040110... | | Pete Petersen | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,482.41 | | 221,776.23 |
| Check | 04/01/2010 | 040110... | | Palasoff Family Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 289.48 | | 223,236.64 |
| Check | 04/01/2010 | 040110... | | Russell L. Vannkamp Jr. | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,445.96 | | 223,528.32 |
| Check | 04/01/2010 | 040110... | | Ned & Lorraine Pasama... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 289.19 | | 224,974.28 |
| Check | 04/01/2010 | 040110... | | The Smith 1996 Revoc... | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 289.19 | | 225,263.47 |
| Check | 04/01/2010 | 040110... | | Hanson Family Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 289.19 | | 225,552.66 |
| Check | 04/01/2010 | 040110... | | Charles Pozhar | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 144.60 | | 225,841.85 |
| Check | 04/01/2010 | 040110... | | Lovin Family Trust | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 289.19 | | 226,131.04 |
| Check | 04/01/2010 | ACH | | Fedia Damon | Apr 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 144.60 | | 226,275.64 |
| General Journal | 04/01/2010 | Reinv ... | | Trust of Michael and Ca... | replacement for #0913-ACH failed on 3/31/10 f... | 1020 · Torrey Pines- 7590 - Dist... | 289.16 | | 226,564.83 |
| Check | 04/27/2010 | 2082 | | | Apr 10 Growth investor distributions | 1020 · Torrey Pines- 7590 - Dist... | 792.39 | | 227,357.22 |
| Check | 05/01/2010 | 3049 | | John Escobar | to replace 3/31/10 distribution old3034 | 3015 · Re-invested Distributions | 31,916.29 | | 228,084.86 |
| Check | 05/01/2010 | 3050 | | John Escobar | May 2010 distribution | 1011 · Heritage - 3513 - Operating | 173.52 | | 260,003.15 |
| Check | 05/01/2010 | 3051 | | TD Ameritrade FBO Ja... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 174.48 | | 260,176.67 |
| Check | 05/01/2010 | 3052 | | Allen Barbieri | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 309.45 | | 260,351.15 |
| Check | 05/01/2010 | 3053 | | Equity Trust FBO Denni... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 501.63 | | 260,660.61 |
| Check | 05/01/2010 | 3054 | | Farideh & Rahmatollah ... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 32.85 | | 261,242.44 |
| Check | 05/01/2010 | 3055 | | TD Ameritrade FBO M... | VOID; See clk 3067 | 1020 · Torrey Pines- 7590 - Dist... | 482.20 | | 261,275.29 |
| Check | 05/01/2010 | 3056 | | Heller Living Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 261,757.49 |
| Check | 05/01/2010 | 3057 | | Lilian Re | VOID; May 2010 distribution-replaced by clk3... | 1020 · Torrey Pines- 7590 - Dist... | 177.32 | | 261,757.49 |
| Check | 05/01/2010 | 3058 | | Frances M. Sheng Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 261,934.81 |
| Check | 05/01/2010 | 3059 | | Elsie M. Napoli | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 145.53 | | 261,934.81 |
| Check | 05/01/2010 | 3060 | | Marshman Survivor Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 208.07 | | 262,083.34 |
| Check | 05/01/2010 | 3061 | | Philip J. & Joyce D. Bach | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,638.15 | | 262,291.41 |
| Check | 05/01/2010 | 3062 | | IRA Services FBO Pete... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 178.66 | | 263,930.56 |
| Check | 05/01/2010 | 3063 | | Huazhen Deng | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 596.65 | | 264,109.22 |
| Check | 05/01/2010 | 050110-1 | | Kim Mkenn Nguyen Liv ... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 29.81 | | 264,705.87 |
| Check | 05/01/2010 | 050110-2 | | Michad and Martha Re... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 24.84 | | 264,735.68 |
| Check | 05/01/2010 | 050110-3 | | James Bradfeld | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 619.58 | | 264,760.52 |
| Check | 05/01/2010 | 050110-4 | | Hutchinson Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,744.81 | | 265,380.50 |
| Check | 05/01/2010 | 050110-5 | | Lee V. Emerson | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 581.60 | | 267,125.31 |
| Check | 05/01/2010 | 050110-6 | | St. Clair 2003 Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 401.09 | | 267,706.91 |
| Check | 05/01/2010 | 050110-7 | | Stephan Hengstler | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 610.30 | | 268,108.00 |
| Check | 05/01/2010 | 050110-8 | | The Rainerl Living Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 436.79 | | 268,718.30 |
| Check | 05/01/2010 | 050110-9 | | Donald J. Scherf Revoc... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 290.60 | | 269,157.09 |
| Check | 05/01/2010 | 050110... | | Tunberg Testamentary ... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 14.91 | | 269,447.69 |
| Check | 05/01/2010 | 050110... | | Saul Levin | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,239.63 | | 269,462.60 |
| Check | 05/01/2010 | 050110... | | James T. Cramer | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,166.15 | | 270,702.43 |
| Check | 05/01/2010 | 050110... | | David and Denice Keste... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 232.57 | | 271,868.58 |
| Check | 05/01/2010 | 050110... | | Jerome Weigert | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,485.52 | | 272,101.15 |
| Check | 05/01/2010 | 050110... | | Amrodi Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,166.51 | | 273,586.67 |
| Check | 05/01/2010 | 050110... | | W. Ronald Raecker | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 145.40 | | 274,753.18 |
| Check | 05/01/2010 | 050110... | | Trust of Michael and Ca... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 441.21 | | 274,898.58 |
| Check | 05/01/2010 | 050110... | | Robert M. Lowen, M.D. ... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 569.51 | | 275,339.67 |
| Check | 05/01/2010 | 050110... | | Korich Family Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 518.59 | | 275,909.38 |
| Check | 05/01/2010 | 050110... | | The Charlene A. Corde... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 213.15 | | 276,428.97 |
| Check | 05/01/2010 | 050110... | | Robert M. Lowen M.D. | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,258.82 | | 276,642.12 |
| Check | 05/01/2010 | 050110... | | Candy R Neal & Anna V... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 96.70 | | 277,900.94 |
| Check | 05/01/2010 | 050110... | | Le Felix Ventures | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 204.44 | | 277,997.64 |
| Check | 05/01/2010 | 050110... | | Anthony Lok | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 769.85 | | 278,202.08 |
| Check | 05/01/2010 | 050110... | | Herbert Hogfan | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 588.89 | | 278,971.93 |
| Check | 05/01/2010 | 050110... | | Jenny D. Lee | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 627.12 | | 279,560.82 |
| Check | 05/01/2010 | 050110... | | Tez-Kin Kwok | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,568.96 | | 280,383.94 |
| Check | 05/01/2010 | 050110... | | Doris S. Davidson | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,126.42 | | 281,964.90 |
| Check | 05/01/2010 | 050110... | | Jane Luthard Revocabl... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 295.30 | | 283,091.32 |
| Check | 05/01/2010 | 050110... | | Frank E. Allen | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 297.72 | | 283,386.62 |
| Check | 05/01/2010 | 050110... | | Monique Bjerndal | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 359.83 | | 283,684.34 |
| Check | 05/01/2010 | 050110... | | Pete Petersen | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,504.64 | | 284,044.17 |
| Check | 05/01/2010 | 050110... | | Palasoff Family Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 299.97 | | 285,548.81 |
| Check | 05/01/2010 | 050110... | | Russell L. Vannkamp Jr. | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,485.22 | | 285,848.88 |
| | | | | | | 1020 · Torrey Pines- 7590 - Dist... | 296.33 | | 287,334.10 |
| | | | | | | | | | 287,630.43 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2010 | 050110... | | Ned & Lorraine Passma... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 297.10 | | 288,027.53 |
| Check | 05/01/2010 | 050110... | | The Smith 1996 Revoc... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 297.90 | | 288,325.43 |
| Check | 05/01/2010 | 050110... | | Hanson Family Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 297.95 | | 288,623.38 |
| Check | 05/01/2010 | 050110... | | Charles Poulter | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 148.99 | | 288,772.37 |
| Check | 05/01/2010 | 050110... | | Levin Family Trust | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 289,070.48 |
| Check | 05/01/2010 | 050110... | | Fadia Damon | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 816.82 | | 289,887.30 |
| Check | 05/01/2010 | 3064 | | Pensco, FBO P.F. Ande... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 103.42 | | 289,990.72 |
| Check | 05/01/2010 | 3065 | | Lillian Re | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 623.88 | | 290,614.60 |
| Check | 05/01/2010 | 3066 | | Sauer Family Trust - Ac... | May 2010 distrbution | 1020 · Torrey Pines- 7590 - Dist... | 21.78 | | 290,636.38 |
| Check | 05/01/2010 | 3067 | | IRA Services FBO Maur... | May 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 413.44 | | 291,049.82 |
| General Journal | 05/01/2010 | Reinv ... | | | May 10 Growth investor distributions | 3015 · Re-Invested Distributions | 32,323.01 | | 323,372.83 |
| Check | 05/06/2010 | 2091 | | Tin Thi To | May 2010 Distrib- as ACH not yet initiated | 1011 · Heritage - 3513 - Operating | 24.84 | | 323,397.67 |
| General Journal | 05/31/2010 | May Ne... | | | Re-class neg acts in May Distribution to tie Au... | 3015 · Re-Invested Distributions | | 119.39 | 323,278.28 |
| Check | 06/01/2010 | 3068 | | John Escobar | #0892-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 323,460.72 |
| Check | 06/01/2010 | 3069 | | TD Ameritrade FBO Ja... | #0903-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 319.78 | | 323,780.50 |
| Check | 06/01/2010 | 3070 | | Allen Barbieri | #0921-CHK09 June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 608.13 | | 324,388.63 |
| Check | 06/01/2010 | 3071 | | Farideh & Rahmatollah ... | #0956-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 480.38 | | 324,869.01 |
| Check | 06/01/2010 | 3072 | | IRA Services FBO Maur... | #0957-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 409.33 | | 325,278.34 |
| Check | 06/01/2010 | 3073 | | Hellier Living Trust | #0958-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 183.23 | | 325,461.57 |
| Check | 06/01/2010 | 3074 | | Lillian Re | #0973-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 769.34 | | 326,230.91 |
| Check | 06/01/2010 | 3075 | | Frances M. Sheng Trust | #0987-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 153.48 | | 326,384.39 |
| Check | 06/01/2010 | 3076 | | Elsie M. Napoli | #0988-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 215.01 | | 326,599.40 |
| Check | 06/01/2010 | 3077 | | Marchman Survivor Trust | #0994-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 329,679.40 |
| Check | 06/01/2010 | 3078 | | Philip J. & Joyce D. Bach | #0995-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 329,988.67 |
| Check | 06/01/2010 | 3079 | | IRA Services FBO Pete... | #1019-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 330,604.76 |
| Check | 06/01/2010 | 3080 | | Kim Nhiem Nguyen Liv ... | 1025-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 330,758.78 |
| Check | 06/01/2010 | 3081 | | Tin Thi To | #1026-CHK June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.04 | | 330,912.82 |
| Check | 06/01/2010 | 060110-1 | | Michael and Martha Re... | #0826-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 648.44 | | 331,561.26 |
| Check | 06/01/2010 | 060110-2 | | James Bradfield | #0848-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,824.36 | | 333,385.62 |
| Check | 06/01/2010 | 060110-3 | | Hutchinson Trust | #0849-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 608.12 | | 333,993.74 |
| Check | 06/01/2010 | 060110-4 | | Lee V. Emerson | #0851-ACH09 June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 375.01 | | 334,368.75 |
| Check | 06/01/2010 | 060110-5 | | St. Clair 2003 Trust | #0856-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 641.72 | | 335,010.47 |
| Check | 06/01/2010 | 060110-6 | | Stephan Hengstler | #0873-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 460.55 | | 335,471.02 |
| Check | 06/01/2010 | 060110-7 | | The Raineri Living Trust | #0877-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 304.06 | | 335,775.08 |
| Check | 06/01/2010 | 060110-8 | | Tunberg Testementary ... | #0886-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,302.34 | | 337,077.42 |
| Check | 06/01/2010 | 060110-9 | | Saul Levin | #0890-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,216.46 | | 338,293.88 |
| Check | 06/01/2010 | 060110... | | James T. Cramer | #0893-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 13.72 | | 338,307.60 |
| Check | 06/01/2010 | 060110... | | David and Denice Keste... | #0896-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,550.71 | | 339,858.31 |
| Check | 06/01/2010 | 060110... | | Jerome Weigert | #0898-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,216.25 | | 341,074.56 |
| Check | 06/01/2010 | 060110... | | Amrodi Trust | #0907-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 152.03 | | 341,226.59 |
| Check | 06/01/2010 | 060110... | | W. Ronald Raecker | #0908-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 458.09 | | 341,684.68 |
| Check | 06/01/2010 | 060110... | | Trust of Michael and Ca... | -MULTIPLE- | 1020 · Torrey Pines- 7590 - Dist... | 1,260.26 | | 342,944.94 |
| Check | 06/01/2010 | 060110... | | Robert M. Lowen, M.D. ... | #0916-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 511.07 | | 343,456.01 |
| Check | 06/01/2010 | 060110... | | Korich Family Trust | #0928-ACH09 June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 227.38 | | 343,683.39 |
| Check | 06/01/2010 | 060110... | | The Charlene A. Cordo... | 0930-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,291.25 | | 344,974.64 |
| Check | 06/01/2010 | 060110... | | Candy R Neal & Anna V... | #0950-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 13.63 | | 344,988.27 |
| Check | 06/01/2010 | 060110... | | Le Felix Ventures | #0952-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 795.79 | | 345,784.06 |
| Check | 06/01/2010 | 060110... | | Anthony Lok | #0953-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 608.75 | | 346,392.81 |
| Check | 06/01/2010 | 060110... | | Herbert Hoglan | #0960-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 854.69 | | 347,247.50 |
| Check | 06/01/2010 | 060110... | | Jenny D. Lee | #0961-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,621.26 | | 348,868.76 |
| Check | 06/01/2010 | 060110... | | Tsz-Kin Kwok | #0962-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,526.80 | | 350,395.56 |
| Check | 06/01/2010 | 060110... | | Doris S. Davidson | #0965-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 305.14 | | 350,700.70 |
| Check | 06/01/2010 | 060110... | | Jane Luthard Revocabl... | #0967-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 307.65 | | 351,008.35 |
| Check | 06/01/2010 | 060110... | | Frank E. Allen | #0969-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 470.31 | | 351,478.66 |
| Check | 06/01/2010 | 060110... | | Monique Bjorndal | #0975-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,554.80 | | 353,033.46 |
| Check | 06/01/2010 | 060110... | | Pete Petersen | #0890-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 369.57 | | 353,403.03 |
| Check | 06/01/2010 | 060110... | | Petapoff Family Trust | 0986-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,534.73 | | 354,937.76 |
| Check | 06/01/2010 | 060110... | | Russell L. Varenkamp Jr. | #0989-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 355,861.90 |
| Check | 06/01/2010 | 060110... | | Ned & Lorraine Passma... | #0990-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 307.00 | | 356,168.90 |
| Check | 06/01/2010 | 060110... | | The Smith 1996 Revoc... | #0998-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 307.83 | | 356,476.73 |
| Check | 06/01/2010 | 060110... | | Hanson Family Trust | #1001-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 307.88 | | 356,784.61 |
| Check | 06/01/2010 | 060110... | | Charles Poulter | #1002-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 153.96 | | 356,938.57 |
| Check | 06/01/2010 | 060110... | | Levin Family Trust | #1005-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 357,246.62 |
| Check | 06/01/2010 | 060110... | | Fadia Damon | #1006-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 844.05 | | 358,090.67 |
| Check | 06/01/2010 | 060110... | | Huazhen Deng | #1024-ACH June 2010 distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 358,244.69 |
| General Journal | 06/01/2010 | Reinv ... | | | Jun 10 Growth investor distributions | 3015 · Re-Invested Distributions | 34,531.99 | | 392,776.68 |
| Check | 07/01/2010 | 3082 | | John Escobar | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 165.04 | | 392,941.72 |
| Check | 07/01/2010 | 3083 | | TD Ameritrade FBO Ja... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 289.28 | | 393,231.00 |
| Check | 07/01/2010 | 3084 | | Allen Barbieri | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 550.14 | | 393,781.14 |
| Check | 07/01/2010 | 3085 | | Farideh & Rahmatollah ... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 239.89 | | 394,021.03 |
| Check | 07/01/2010 | 3086 | | IRA Services FBO Maur... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 231.35 | | 394,252.38 |
| Check | 07/01/2010 | 3087 | | Hellier Living Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 165.75 | | 394,418.13 |
| Check | 07/01/2010 | 3088 | | Frances M. Sheng Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 254.95 | | 394,673.08 |
| Check | 07/01/2010 | 3089 | | Elsie M. Napoli | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 226.41 | | 394,899.49 |
| Check | 07/01/2010 | 3090 | | Marchman Survivor Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 2,786.29 | | 397,685.78 |
| Check | 07/01/2010 | 3091 | | Philip J. & Joyce D. Bach | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 279.78 | | 397,965.56 |
| Check | 07/01/2010 | 3092 | | IRA Services FBO Pete... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 557.34 | | 398,522.90 |
| Check | 07/01/2010 | 3093 | | Kim Nhiem Nguyen Liv ... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 139.34 | | 398,662.24 |
| Check | 07/01/2010 | 3094 | | Tin Thi To | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 139.34 | | 398,801.58 |
| Check | 07/01/2010 | 3095 | | Gladys D. McDowell | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 128.19 | | 398,929.77 |
| Check | 07/01/2010 | 070110-1 | | Michael and Martha Re... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 586.61 | | 399,516.38 |
| Check | 07/01/2010 | 070110-2 | | James Bradfield | Jul 10 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,650.39 | | 401,166.77 |
| Check | 07/01/2010 | 070110-3 | | Hutchinson Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 550.13 | | 401,716.90 |
| Check | 07/01/2010 | 070110-4 | | Lee V. Emerson | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 299.69 | | 402,016.59 |
| Check | 07/01/2010 | 070110-5 | | St. Clair 2003 Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 580.53 | | 402,597.12 |
| Check | 07/01/2010 | 070110-6 | | Stephan Hengstler | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 416.63 | | 403,013.75 |
| Check | 07/01/2010 | 070110-7 | | The Raineri Living Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 275.06 | | 403,288.81 |
| Check | 07/01/2010 | 070110-8 | | Tunberg Testementary ... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,099.19 | | 404,388.00 |
| Check | 07/01/2010 | 070110-9 | | Saul Levin | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,100.46 | | 405,488.46 |
| Check | 07/01/2010 | 070110... | | David and Denice Keste... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,402.83 | | 406,891.29 |
| Check | 07/01/2010 | 070110... | | Jerome Weigert | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,067.76 | | 407,959.05 |
| Check | 07/01/2010 | 070110... | | Amrodi Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 137.53 | | 408,096.58 |
| Check | 07/01/2010 | 070110... | | W. Ronald Raecker | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 414.40 | | 408,510.98 |
| Check | 07/01/2010 | 070110... | | Trust of Michael and Ca... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 227.06 | | 408,738.04 |
| Check | 07/01/2010 | 070110... | | Korich Family Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 205.70 | | 408,943.74 |
| Check | 07/01/2010 | 070110... | | The Charlene A. Cordo... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,168.11 | | 410,111.85 |
| Check | 07/01/2010 | 070110... | | Le Felix Ventures | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 719.91 | | 410,831.76 |
| Check | 07/01/2010 | 070110... | | Anthony Lok | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 550.70 | | 411,382.46 |
| Check | 07/01/2010 | 070110... | | Herbert Hoglan | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 773.19 | | 412,155.65 |
| Check | 07/01/2010 | 070110... | | Jenny D. Lee | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,466.65 | | 413,622.30 |
| Check | 07/01/2010 | 070110... | | Tsz-Kin Kwok | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,393.36 | | 415,015.66 |
| Check | 07/01/2010 | 070110... | | Doris S. Davidson | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 276.04 | | 415,291.70 |
| Check | 07/01/2010 | 070110... | | Jane Luthard Revocabl... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 278.31 | | 415,570.01 |
| Check | 07/01/2010 | 070110... | | Frank E. Allen | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 643.00 | | 416,213.01 |
| Check | 07/01/2010 | 070110... | | Monique Bjorndal | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,406.53 | | 417,619.54 |
| Check | 07/01/2010 | 070110... | | Pete Petersen | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 334.41 | | 417,953.95 |
| Check | 07/01/2010 | 070110... | | Petapoff Family Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,388.37 | | 419,342.32 |
| Check | 07/01/2010 | 070110... | | Russell L. Varenkamp Jr. | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 836.01 | | 420,178.33 |
| Check | 07/01/2010 | 070110... | | Ned & Lorraine Passma... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 277.72 | | 420,456.05 |
| Check | 07/01/2010 | 070110... | | The Smith 1996 Revoc... | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 278.47 | | 420,734.52 |
| Check | 07/01/2010 | 070110... | | Hanson Family Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 278.52 | | 421,013.04 |
| Check | 07/01/2010 | 070110... | | Charles Poulter | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 139.28 | | 421,152.32 |

3:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/01/2010 | 070110... | | Levin Family Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 278.67 | | 421,430.99 |
| Check | 07/01/2010 | 070110... | | Fadia Damon | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 763.56 | | 422,194.55 |
| Check | 07/01/2010 | 070110... | | Huazhen Deng | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 139.34 | | 422,333.89 |
| Check | 07/01/2010 | 070110... | | Elizabeth Cehovec | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 260.09 | | 422,593.98 |
| General Journal | 07/01/2010 | Reinv ... | | | Jul 10 Growth investor distributions | 3015 - Re-Invested Distributions | 33,887.33 | | 456,481.31 |
| Check | 07/06/2010 | 070610-1 | | Lillian Re | Jul 10 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 775.72 | | 457,257.03 |
| Check | 07/06/2010 | 070610-2 | | Micheal K. Griswold | Jul 2010 Distribution | 1020 · Torrey Pines- 7590 - Dist... | 134.69 | | 457,391.72 |
| Check | 07/06/2010 | 070610-3 | | Miu Ying Tsang | Jul 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 46.45 | | 457,438.17 |
| Check | 07/16/2010 | 3096 | | Wason Family Trust | Jul 10 distrib | 1020 · Torrey Pines- 7590 - Dist... | 269.36 | | 457,707.55 |
| Check | 08/01/2010 | 3087 | | John Escobar | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 176.05 | | 457,583.60 |
| Check | 08/01/2010 | 3088 | | TD Ameritrade FBO Ja... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 220.09 | | 458,103.69 |
| Check | 08/01/2010 | 3089 | | Allen Barbieri | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 586.84 | | 458,690.53 |
| Check | 08/01/2010 | 3100 | | Faridah & Rahmatallah ... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 124.06 | | 458,814.59 |
| Check | 08/01/2010 | 3101 | | IRA Services FBO Maur... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 32.68 | | 458,847.27 |
| Check | 08/01/2010 | 3102 | | Heller Living Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 176.81 | | 459,024.08 |
| Check | 08/01/2010 | 3103 | | Frances M. Sheng Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 295.73 | | 459,320.81 |
| Check | 08/01/2010 | 3104 | | Elsie M. Napoli | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 267.53 | | 459,588.34 |
| Check | 08/01/2010 | 3105 | | Marchman Survivor Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 2,972.15 | | 462,560.49 |
| Check | 08/01/2010 | 3106 | | Philip J. & Joyce D. Bach | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.44 | | 462,858.93 |
| Check | 08/01/2010 | 3107 | | IRA Services FBO Pete... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 594.52 | | 463,453.45 |
| Check | 08/01/2010 | 3108 | | Kim Nhiem Nguyen Liv ... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 463,602.08 |
| Check | 08/01/2010 | 3109 | | Tin Thi To | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 463,750.71 |
| Check | 08/01/2010 | 3110 | | Andre Luthard | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 86.30 | | 463,837.01 |
| Check | 08/01/2010 | 3111 | | Sauer Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 44.58 | | 463,881.59 |
| Check | 08/01/2010 | 3112 | | TD Ameritrade FBO T.L... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 357.90 | | 464,239.49 |
| Check | 08/01/2010 | 3113 | | TD Ameritrade FBO Ca... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 20.78 | | 464,260.27 |
| Check | 08/01/2010 | 3114 | | IRA Services FBO Marli... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 23.45 | | 464,283.72 |
| Check | 08/01/2010 | 3115 | | Robert M. Lowen, M.D. ... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 221.26 | | 464,504.98 |
| Check | 08/01/2010 | 3116 | | Wason Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.98 | | 464,802.96 |
| Check | 08/01/2010 | 3117 | | Frank E. Allen Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 363.01 | | 465,165.97 |
| Check | 08/01/2010 | 080110-1 | | Michael and Martha Re... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 625.74 | | 465,791.71 |
| Check | 08/01/2010 | 080110-2 | | James Bredfield | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,750.48 | | 467,552.19 |
| Check | 08/01/2010 | 080110-3 | | Hutchinson Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 586.83 | | 468,139.02 |
| Check | 08/01/2010 | 080110-4 | | Lee V. Emerson | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 229.04 | | 468,368.06 |
| Check | 08/01/2010 | 080110-5 | | St. Clair 2003 Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 446.65 | | 468,814.71 |
| Check | 08/01/2010 | 080110-6 | | Stephan Hengstler | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 444.42 | | 469,259.13 |
| Check | 08/01/2010 | 080110-7 | | The Raineri Living Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 293.41 | | 469,552.54 |
| Check | 08/01/2010 | 080110-8 | | Tunberg Testamentary ... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,108.11 | | 470,660.65 |
| Check | 08/01/2010 | 080110-9 | | Saul Levin | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,173.87 | | 471,834.52 |
| Check | 08/01/2010 | 080110... | | David and Denice Keste... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,498.41 | | 473,330.93 |
| Check | 08/01/2010 | 080110... | | Jerome Weigert | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,001.07 | | 474,332.00 |
| Check | 08/01/2010 | 080110... | | Amrodt Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 146.71 | | 474,478.71 |
| Check | 08/01/2010 | 080110... | | W. Ronald Raecker | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 442.05 | | 474,920.76 |
| Check | 08/01/2010 | 080110... | | Korich Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 219.42 | | 475,140.18 |
| Check | 08/01/2010 | 080110... | | The Charlene A. Corde... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,246.03 | | 476,386.21 |
| Check | 08/01/2010 | 080110... | | Le Felix Ventures | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 836.55 | | 477,222.76 |
| Check | 08/01/2010 | 080110... | | Anthony Lok | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 587.43 | | 477,810.19 |
| Check | 08/01/2010 | 080110... | | Herbert Hogtan | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 824.77 | | 478,634.96 |
| Check | 08/01/2010 | 080110... | | Jenny D. Lee | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,564.49 | | 480,199.45 |
| Check | 08/01/2010 | 080110... | | Tez-Kin Kwok | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,487.45 | | 481,686.90 |
| Check | 08/01/2010 | 080110... | | Ana Lucia Davidson | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 294.91 | | 481,981.81 |
| Check | 08/01/2010 | 080110... | | Jane Luthard Revocabl... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.74 | | 482,279.55 |
| Check | 08/01/2010 | 080110... | | Frank E. Allen | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 685.69 | | 482,965.44 |
| Check | 08/01/2010 | 080110... | | Lillian Re | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 892.52 | | 483,857.96 |
| Check | 08/01/2010 | 080110... | | Monique Bjorndal | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,500.36 | | 485,358.32 |
| Check | 08/01/2010 | 080110... | | Pete Petersen | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 366.30 | | 485,724.62 |
| Check | 08/01/2010 | 080110... | | Petapoff Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,480.99 | | 487,205.61 |
| Check | 08/01/2010 | 080110... | | Russell L. Varenkamp Jr. | Aug 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 891.76 | | 488,097.39 |
| Check | 08/01/2010 | 080110... | | Ned & Lorraine Passma... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 296.25 | | 488,393.64 |
| Check | 08/01/2010 | 080110... | | The Smith 1996 Revoc... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.05 | | 488,690.69 |
| Check | 08/01/2010 | 080110... | | Hanson Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.10 | | 488,987.79 |
| Check | 08/01/2010 | 080110... | | Charles Poulter | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.57 | | 489,136.36 |
| Check | 08/01/2010 | 080110... | | Levin Family Trust | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.26 | | 489,433.62 |
| Check | 08/01/2010 | 080110... | | Fadia Damon | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 814.49 | | 490,248.11 |
| Check | 08/01/2010 | 080110... | | Huazhen Deng | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 490,396.74 |
| Check | 08/01/2010 | 080110... | | Micheal K. Griswold | Aug 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 490,545.37 |
| Check | 08/01/2010 | 080110... | | Gladys D. McDowell | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 178.36 | | 490,723.73 |
| Check | 08/01/2010 | 080110... | | Elizabeth Cehovec | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 594.52 | | 491,318.25 |
| Check | 08/01/2010 | 080110... | | Miu Ying Tsang | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 491,466.88 |
| Check | 08/01/2010 | 080110... | | Gregory & Ann Fisher | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.50 | | 491,616.47 |
| Check | 08/01/2010 | 080110... | | Daniel & Katherine Lou... | Aug 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 51.51 | | 491,667.98 |
| Check | 08/01/2010 | 080110... | | Kapoor Family Living Tr... | Aug 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 67.12 | | 491,765.10 |
| General Journal | 08/01/2010 | Reinv ... | | | Aug 10 Growth investor distributions | 3015 - Re-Invested Distributions | 36,533.84 | | 528,298.04 |
| Check | 09/18/2010 | 2041 | | Robert M. Lowen, M.D. ... | VOID: July 2010 Distrib - reprint ACH didn't cle... | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 528,298.04 |
| Check | 08/20/2010 | 3118 | | Robert M. Lowen, M.D. ... | Re-print of Voided ck #2040 for Jul ACH didn't ... | 1020 · Torrey Pines- 7590 - Dist... | 299.93 | | 528,597.97 |
| Check | 09/01/2010 | 090100-1 | | Micheal and Martha Re... | #0626 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 625.74 | | 529,223.71 |
| Check | 09/01/2010 | 090100-2 | | James Bredfield | #0846 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,760.48 | | 530,984.19 |
| Check | 09/01/2010 | 090100-3 | | Hutchinson Trust | #0849 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 586.83 | | 531,571.02 |
| Check | 09/01/2010 | 090100-4 | | St. Clair 2003 Trust | #0856 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 321.99 | | 531,893.01 |
| Check | 09/01/2010 | 090100-5 | | Stephan Hengstler | #0873 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 444.42 | | 532,337.43 |
| Check | 09/01/2010 | 090100-6 | | The Raineri Living Trust | #0877 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 293.41 | | 532,630.84 |
| Check | 09/01/2010 | 090100-7 | | Tunberg Testamentary ... | #0886 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,108.11 | | 533,738.95 |
| Check | 09/01/2010 | 090100-8 | | Saul Levin | #0890 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,173.87 | | 534,912.82 |
| Check | 09/01/2010 | 090100-9 | | David and Denice Keste... | #0898 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,498.41 | | 536,409.23 |
| Check | 09/01/2010 | 090110... | | Jerome Weigert | #0898 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 675.03 | | 537,084.26 |
| Check | 09/01/2010 | 090110... | | Amrodt Trust | #0907 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 146.71 | | 537,230.97 |
| Check | 09/01/2010 | 090110... | | W. Ronald Raecker | #0908 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 442.05 | | 537,673.02 |
| Check | 09/01/2010 | 090110... | | Korich Family Trust | #0928 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 219.42 | | 537,892.44 |
| Check | 09/01/2010 | 090110... | | The Charlene A. Corde... | #0930 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,246.03 | | 539,138.47 |
| Check | 09/01/2010 | 090110... | | Xiao Qun (Charlie) Za | #0938 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 90.31 | | 539,228.78 |
| Check | 09/01/2010 | 090110... | | Le Felix Ventures | #0952 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 879.89 | | 540,108.67 |
| Check | 09/01/2010 | 090110... | | Anthony Lok | #0953 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 587.43 | | 540,696.10 |
| Check | 09/01/2010 | 090110... | | Herbert Hogtan | #0960 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 824.77 | | 541,520.87 |
| Check | 09/01/2010 | 090110... | | Jenny D. Lee | #0961 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,564.49 | | 543,085.36 |
| Check | 09/01/2010 | 090110... | | Tez-Kin Kwok | #0962 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,489.27 | | 544,574.63 |
| Check | 09/01/2010 | 090110... | | Ana Lucia Davidson | #0965 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 297.26 | | 544,871.89 |
| Check | 09/01/2010 | 090110... | | Jane Luthard Revocabl... | #0967 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 298.36 | | 545,170.25 |
| Check | 09/01/2010 | 090110... | | Frank E. Allen | #0969 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 685.69 | | 545,856.14 |
| Check | 09/01/2010 | 090110... | | Lillian Re | #0973 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 892.52 | | 546,748.66 |
| Check | 09/01/2010 | 090110... | | Monique Bjorndal | #0975 Sep 10 Distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,500.36 | | 548,249.02 |
| Check | 09/01/2010 | 090110... | | Pete Petersen | #0980 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 416.16 | | 548,665.18 |
| Check | 09/01/2010 | 090110... | | Petapoff Family Trust | #0986 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 1,078.25 | | 549,743.43 |
| Check | 09/01/2010 | 090110... | | Frances M. Sheng Trust | #0987 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 296.73 | | 550,040.16 |
| Check | 09/01/2010 | 090110... | | Russell L. Varenkamp Jr. | #0988 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 891.76 | | 550,931.92 |
| Check | 09/01/2010 | 090110... | | Ned & Lorraine Passma... | #0990 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 296.25 | | 551,228.19 |
| Check | 09/01/2010 | 090110... | | The Smith 1996 Revoc... | #0998 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 297.05 | | 551,525.24 |
| Check | 09/01/2010 | 090110... | | Hanson Family Trust | #1001 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 431.93 | | 551,957.17 |
| Check | 09/01/2010 | 090110... | | Charles Poulter | #1002 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 148.57 | | 552,105.74 |
| Check | 09/01/2010 | 090110... | | Levin Family Trust | #1005 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 297.26 | | 552,403.00 |
| Check | 09/01/2010 | 090110... | | Fadia Damon | #1008 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 814.49 | | 553,217.49 |
| Check | 09/01/2010 | 090110... | | Huazhen Deng | #1024 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 182.48 | | 553,399.97 |
| Check | 09/01/2010 | 090110... | | Micheal K. Griswold | #1029 Sep 10 distrb | 1020 · Torrey Pines- 7590 - Dist... | 148.63 | | 553,548.60 |

Page 59

2:52 PM

08/19/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Name | Adj | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|-----|------|-------|-------|--------|---------|

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/01/2010 | 110110... | | Herbert Hoglan | #0960 Nov 2010 distrib - cash revd out of $854... | 1020 · Torrey Pines- 7590 - Dist... | 300.00 | | 702,908.60 |
| Check | 11/01/2010 | 110110... | | Jenny D. Lee | #0981 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,621.26 | | 704,529.86 |
| Check | 11/01/2010 | 110110... | | Tez-Kin Kwok | #0962 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,543.31 | | 706,073.17 |
| Check | 11/01/2010 | 110110... | | Ana Lucia Davidson | #0965 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 706,381.22 |
| Check | 11/01/2010 | 110110... | | Jane Luthard Revocabl... | #0967 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.19 | | 706,690.41 |
| Check | 11/01/2010 | 110110... | | Frank E. Allen | #0969 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 710.78 | | 707,401.19 |
| Check | 11/01/2010 | 110110... | | Lillian Re | #0973 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.90 | | 708,326.09 |
| Check | 11/01/2010 | 110110... | | Monique Bjomdal | #0975 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,554.50 | | 709,880.89 |
| Check | 11/01/2010 | 110110... | | Pete Petersen | #0980 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 431.27 | | 710,312.16 |
| Check | 11/01/2010 | 110110... | | Patapoff Family Trust | #0986 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 362.15 | | 710,674.32 |
| Check | 11/01/2010 | 110110... | | Frances M. Sheng Trust | #0987 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.50 | | 710,981.82 |
| Check | 11/01/2010 | 110110... | | Russell L. Varenkamp Jr. | #0989 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 711,905.96 |
| Check | 11/01/2010 | 110110... | | Ned & Lorraine Passma... | #0990 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.00 | | 712,212.96 |
| Check | 11/01/2010 | 110110... | | The Smith 1996 Revoc... | #0998 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.83 | | 712,520.79 |
| Check | 11/01/2010 | 110110... | | Hanson Family Trust | #1001 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 927.06 | | 713,447.85 |
| Check | 11/01/2010 | 110110... | | Charles Poulter | #1002 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 153.96 | | 713,601.81 |
| Check | 11/01/2010 | 110110... | | Levin Family Trust | #1005 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 713,909.86 |
| Check | 11/01/2010 | 110110... | | Fadia Damon | #1006 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 844.05 | | 714,753.91 |
| Check | 11/01/2010 | 110110... | | Huazhon Deng | #1024 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.59 | | 715,063.50 |
| Check | 11/01/2010 | 110110... | | Michael K. Griswold | #1029 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 715,217.52 |
| Check | 11/01/2010 | 110110... | | Wason Family Trust | #1030 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 715,525.57 |
| Check | 11/01/2010 | 110110... | | Gladys D. McDowell | #1032 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 184.53 | | 715,710.40 |
| Check | 11/01/2010 | 110110... | | Elizabeth Cehovec | #1033 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 716,326.49 |
| Check | 11/01/2010 | 110110... | | Miu Ying Tsang | #1034 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 716,480.51 |
| Check | 11/01/2010 | 110110... | | Gregory & Ann Fisher | #1037 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 184.83 | | 716,665.34 |
| Check | 11/01/2010 | 110110... | | Andre Luthard | #1038 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 716,819.36 |
| Check | 11/01/2010 | 110110... | | Daniel & Katherine Lau... | #1040 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 716,973.38 |
| Check | 11/01/2010 | 110110... | | Frank E. Allen Trust | #1048 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 4,288.31 | | 721,261.69 |
| Check | 11/01/2010 | 110110... | | Lawrence A. & Frances ... | #1052 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 244.35 | | 721,506.04 |
| Check | 11/01/2010 | 110110... | | Robert C. & Barbara M. ... | #1066 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 721,660.06 |
| Check | 11/01/2010 | 110110... | | Stephanie Deo | #1073 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 263.95 | | 721,924.01 |
| Check | 11/01/2010 | 110110... | | Nicola Perrone | #1074 Nov 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 119.24 | | 722,043.25 |
| General Journal | 11/01/2010 | Reinv ... | | | Nov 2010 Growth investor distribution | 3015 - Re-invested Distributions | 44,363.68 | | 766,406.93 |
| General Journal | 11/02/2010 | Reinv ... | | | Nov 10 #0960 Hoglan reinvested distrib portion | 3015 - Re-invested Distributions | 554.69 | | 766,961.62 |
| Check | 12/01/2010 | 120110-1 | | Michael and Martha Re... | #0826 Dec Distrib | 1020 · Torrey Pines- 7590 - Dist... | 627.53 | | 767,589.15 |
| Check | 12/01/2010 | 120110-2 | | James Bradfield | #0848 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,765.51 | | 769,354.66 |
| Check | 12/01/2010 | 120110-3 | | Hutchinson Trust | #0849 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 588.50 | | 769,943.16 |
| Check | 12/01/2010 | 120110-4 | | St. Clair 2003 Trust | #0856 Dec 2010= distrib | 1020 · Torrey Pines- 7590 - Dist... | 322.91 | | 770,266.07 |
| Check | 12/01/2010 | 120110-5 | | Stephan Hengstler | #0873 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 492.85 | | 770,758.92 |
| Check | 12/01/2010 | 120110-6 | | The Ratneri Living Trust | #0877 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 741.42 | | 771,500.34 |
| Check | 12/01/2010 | 120110-7 | | Tunberg Testementary ... | #0886 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 932.41 | | 772,432.75 |
| Check | 12/01/2010 | 120110-8 | | Saul Levin | #0890 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,177.22 | | 773,609.97 |
| Check | 12/01/2010 | 120110-9 | | David and Denice Keste... | #0896 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,500.68 | | 775,110.65 |
| Check | 12/01/2010 | 120110... | | Amrodl Trust | #0907 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 147.13 | | 775,257.78 |
| Check | 12/01/2010 | 120110... | | W. Ronald Raecker | #0908 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 593.96 | | 775,851.64 |
| Check | 12/01/2010 | 120110... | | Korish Family Trust | #0928 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 220.05 | | 776,071.69 |
| Check | 12/01/2010 | 120110... | | The Charlene A. Cordo... | #0930 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,203.88 | | 777,275.57 |
| Check | 12/01/2010 | 120110... | | Xiao Qun (Charlie) Za | #0938 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 94.39 | | 777,369.96 |
| Check | 12/01/2010 | 120110... | | Le Felix Ventures | #0932 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 882.40 | | 778,252.36 |
| Check | 12/01/2010 | 120110... | | Anthony Lok | #0953 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 589.11 | | 778,841.47 |
| Check | 12/01/2010 | 120110... | | Jenny D. Lee | #0961 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,568.96 | | 780,410.43 |
| Check | 12/01/2010 | 120110... | | Tez-Kin Kwok | #0962 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,493.53 | | 781,903.96 |
| Check | 12/01/2010 | 120110... | | Ana Lucia Davidson | #0965 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 782,203.07 |
| Check | 12/01/2010 | 120110... | | Jane Luthard Revocabl... | #0967 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 299.22 | | 782,501.29 |
| Check | 12/01/2010 | 120110... | | Frank E. Allen | #0969 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 687.85 | | 783,189.14 |
| Check | 12/01/2010 | 120110... | | Lillian Re | #0973 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 895.07 | | 784,084.21 |
| Check | 12/01/2010 | 120110... | | Monique Bjomdal | #0975 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,607.01 | | 785,691.22 |
| Check | 12/01/2010 | 120110... | | Pete Petersen | #0980 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 417.35 | | 786,108.57 |
| Check | 12/01/2010 | 120110... | | Patapoff Family Trust | #0986 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 292.78 | | 786,401.35 |
| Check | 12/01/2010 | 120110... | | Frances M. Sheng Trust | #0987 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.58 | | 786,698.93 |
| Check | 12/01/2010 | 120110... | | Russell L. Varenkamp Jr. | #0989 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 894.33 | | 787,593.26 |
| Check | 12/01/2010 | 120110... | | Ned & Lorraine Passma... | #0990 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.10 | | 787,890.36 |
| Check | 12/01/2010 | 120110... | | The Smith 1996 Revoc... | #0998 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 297.90 | | 788,188.26 |
| Check | 12/01/2010 | 120110... | | Hanson Family Trust | #1001 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 897.15 | | 789,085.41 |
| Check | 12/01/2010 | 120110... | | Charles Poulter | #1002 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 148.99 | | 789,234.40 |
| Check | 12/01/2010 | 120110... | | Levin Family Trust | #1005 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 789,532.51 |
| Check | 12/01/2010 | 120110... | | Fadia Damon | #1006 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 816.82 | | 790,349.33 |
| Check | 12/01/2010 | 120110... | | Huazhon Deng | #1024 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 329.71 | | 790,679.04 |
| Check | 12/01/2010 | 120110... | | Michael K. Griswold | #1029 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 790,828.09 |
| Check | 12/01/2010 | 120110... | | Wason Family Trust | #1030 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 791,126.20 |
| Check | 12/01/2010 | 120110... | | Gladys D. McDowell | #1032 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 178.87 | | 791,305.07 |
| Check | 12/01/2010 | 120110... | | Elizabeth Cehovec | #1033 Dec2 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 791,901.29 |
| Check | 12/01/2010 | 120110... | | Miu Ying Tsang | #1034 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 792,050.34 |
| Check | 12/01/2010 | 120110... | | Gregory & Ann Fisher | #1037 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 178.87 | | 792,229.21 |
| Check | 12/01/2010 | 120110... | | Andre Luthard | #1038 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 792,378.26 |
| Check | 12/01/2010 | 120110... | | Daniel & Katherine Lau... | #1040 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 792,527.31 |
| Check | 12/01/2010 | 120110... | | Andrew Kin Lui | #1041 Dec 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.32 | | 792,834.63 |
| Check | 12/01/2010 | 120110... | | Donna Fang Lui | #1047 Dec 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 504.54 | | 793,339.17 |
| Check | 12/01/2010 | 120110... | | Frank E. Allen Trust | #1048 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 4,784.66 | | 798,123.83 |
| Check | 12/01/2010 | 120110... | | Lawrence A. & Frances ... | #1052 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 299.60 | | 798,423.43 |
| Check | 12/01/2010 | 120110... | | Robert C. & Barbara M. ... | #1066 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 798,572.48 |
| Check | 12/01/2010 | 120110... | | Stephanie Deo | #1073 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 565.60 | | 799,138.08 |
| Check | 12/01/2010 | 120110... | | Nicola Perrone | #1074 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 799,436.19 |
| Check | 12/01/2010 | 120110... | | Taleotti Omura | #1079 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 799,734.30 |
| Check | 12/01/2010 | 3160 | | John Escobar | #0882 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 176.55 | | 799,910.85 |
| Check | 12/01/2010 | 3161 | | Allen Barkiet | #0921 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 588.52 | | 800,499.37 |
| Check | 12/01/2010 | 3162 | | Heller Living Trust | #0958 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 177.32 | | 800,676.69 |
| Check | 12/01/2010 | 3163 | | Elsie M. Napoli | #0988 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 370.68 | | 801,047.35 |
| Check | 12/01/2010 | 3164 | | Don L. Marohman, TTEE | #0994 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 2,980.65 | | 804,028.00 |
| Check | 12/01/2010 | 3165 | | Philip J. & Joyce D. Bach | #0998 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 299.29 | | 804,327.29 |
| Check | 12/01/2010 | 3166 | | IRA Services FBO Pete... | #1018 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 804,923.51 |
| Check | 12/01/2010 | 3167 | | The Kim N. Nguyen Livi... | #1025 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 805,519.73 |
| Check | 12/01/2010 | 3168 | | Tin Tri To | #1026 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 894.33 | | 806,414.06 |
| Check | 12/01/2010 | 3169 | | Randall & Maila William... | #1051 De 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 301.09 | | 806,715.15 |
| Check | 12/01/2010 | 3170 | | IRA Services FBO Davi... | #1055 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 807,013.26 |
| Check | 12/01/2010 | 3171 | | VA Compass FBO Felix... | #1056 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 238.08 | | 807,252.34 |
| Check | 12/01/2010 | 3172 | | Yinge Qiao and Jin Dai | #1077 Dec 2010 distrib | 1020 · Torrey Pines- 7590 - Dist... | 99.37 | | 807,351.71 |
| Check | 12/01/2010 | 3173 | | Gerald K. Schofield Trust | #1078 Dec 2010 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 74.53 | | 807,426.24 |
| General Journal | 12/01/2010 | Reinv ... | | | Dec 2010 Growth investor distributions | 3015 - Re-invested Distributions | 43,235.56 | | 850,661.80 |
| General Journal | 12/31/2010 | Adj to ... | | | Re-class to tie to ABS - Amt immaterial | 3010 - Contributions | | 147.43 | 850,514.37 |
| General Journal | 01/01/2011 | P/Y Dist... | | | Close 2010 Distributions into Retained Equity | 3999 - Retained Members Equity | 850,514.37 | | 0.00 |
| Check | 01/01/2011 | 3174 | | John Escobar | #0885 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 182.44 |
| Check | 01/01/2011 | 3175 | | Allen Barkiet | #0921=09 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 608.15 | | 790.57 |
| Check | 01/01/2011 | 3176 | | Heller Living Trust | #0958 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 235.41 | | 1,025.98 |
| Check | 01/01/2011 | 3177 | | Elsie M. Napoli | #0988 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 383.02 | | 1,409.00 |
| Check | 01/01/2011 | 3178 | | Don L. Marchman, TTEE | #0994 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 4,489.00 |
| Check | 01/01/2011 | 3179 | | Philip J. & Joyce D. Bach | #0995 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 4,798.27 |
| Check | 01/01/2011 | 3180 | | IRA Services FBO Pete... | VOID: #1018 Jan 11 distrib - replaced 1/13/11 ... | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 4,798.27 |
| Check | 01/01/2011 | 3181 | | The Kim N. Nguyen Livi... | VOID: #1025 Jan 11 distrib-replaced 1/19/11 c... | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 4,798.27 |
| Check | 01/01/2011 | 3182 | | Tin Tri To | #1026 Jan11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 5,722.41 |
| Check | 01/01/2011 | 3183 | | Randall & Maila William... | #1051 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 311.13 | | 6,033.54 |
| Check | 01/01/2011 | 3184 | | IRA Services FBO Davi... | #1055 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 6,341.59 |

Page 61

2:52 PM

08/18/15

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 01/01/2011 | 3185 | | VA Compass FBO Felix... | #1056 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 247.05 | | 6,588.64 |
| Check | 01/01/2011 | 3186 | | Yinge Qian and Grace ... | #1077 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 6,742.66 |
| Check | 01/01/2011 | 3187 | | Jeffrey W. Abramson | #1058 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 715.46 | | 7,458.12 |
| Check | 01/01/2011 | 3188 | | Allan Leibel | #1060 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 59.62 | | 7,517.74 |
| Check | 01/01/2011 | 3189 | | Yeh Family Trust | #2020 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 252.44 | | 7,770.18 |
| Check | 01/01/2011 | 010111-1 | | Michael and Martha Re... | #0826 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 648.44 | | 8,418.62 |
| Check | 01/01/2011 | 010111-2 | | James Bradfield | #0848 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,824.36 | | 10,242.98 |
| Check | 01/01/2011 | 010111-3 | | Hutchinson Trust | #0849 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 608.12 | | 10,851.10 |
| Check | 01/01/2011 | 010111-4 | | St. Clair 2003 Trust | #0856 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 333.67 | | 11,184.77 |
| Check | 01/01/2011 | 010111-5 | | Stephan Hengstler | #0873 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 570.05 | | 11,755.82 |
| Check | 01/01/2011 | 010111-6 | | The Raineri Living Trust | #0877 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 766.13 | | 12,521.75 |
| Check | 01/01/2011 | 010111-7 | | Tunberg Testementary ... | #0886 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 963.49 | | 13,485.24 |
| Check | 01/01/2011 | 010111-8 | | Saul Levin | #0890 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,216.46 | | 14,701.70 |
| Check | 01/01/2011 | 010111-9 | | David and Denice Keste... | #0896 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,550.71 | | 16,252.41 |
| Check | 01/01/2011 | 010111... | | Amrod Trust | #0907 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 152.03 | | 16,404.44 |
| Check | 01/01/2011 | 010111... | | W. Ronald Reecker | #0908 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 613.65 | | 17,018.09 |
| Check | 01/01/2011 | 010111... | | Korich Family Trust | #0928 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 227.38 | | 17,245.47 |
| Check | 01/01/2011 | 010111... | | The Charlene A. Cordo... | #0930 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,229.64 | | 18,475.11 |
| Check | 01/01/2011 | 010111... | | Xiao Qun (Charlie) Za | #0936 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 98.21 | | 18,573.32 |
| Check | 01/01/2011 | 010111... | | Le Felix Ventures | #0952 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 117.65 | | 18,690.97 |
| Check | 01/01/2011 | 010111... | | Anthony Lok | #0933 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 489.50 | | 19,180.47 |
| Check | 01/01/2011 | 010111... | | Tsz-Kin Kwok | #0962 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,543.31 | | 20,723.78 |
| Check | 01/01/2011 | 010111... | | Ana Lucia Davidson | #0965 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 21,031.83 |
| Check | 01/01/2011 | 010111... | | Jane Luthard Revocabl... | #0967 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.19 | | 21,341.02 |
| Check | 01/01/2011 | 010111... | | Frank E. Allen | #0969 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 710.78 | | 22,051.80 |
| Check | 01/01/2011 | 010111... | | Lillian Re | #0973 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.90 | | 22,976.70 |
| Check | 01/01/2011 | 010111... | | Monique Bjorndal | #0975 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,741.47 | | 24,718.17 |
| Check | 01/01/2011 | 010111... | | Pete Petersen | #0980 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 431.27 | | 25,149.44 |
| Check | 01/01/2011 | 010111... | | Patapoff Family Trust | #0985 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 302.54 | | 25,451.98 |
| Check | 01/01/2011 | 010111... | | Frances M. Sheng Trust | #0987 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 452.99 | | 25,904.97 |
| Check | 01/01/2011 | 010111... | | Russell L. Verenkamp Jr... | #0989 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 26,829.11 |
| Check | 01/01/2011 | 010111... | | Ned & Lorraine Passma... | #0990 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.00 | | 27,136.11 |
| Check | 01/01/2011 | 010111... | | The Smith 1996 Revoc... | #0998 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.83 | | 27,443.94 |
| Check | 01/01/2011 | 010111... | | Hanson Family Trust | #1001 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,127.79 | | 28,571.73 |
| Check | 01/01/2011 | 010111... | | Charles Poulter | #1002 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 153.96 | | 28,725.69 |
| Check | 01/01/2011 | 010111... | | Levin Family Trust | #1005 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 29,033.74 |
| Check | 01/01/2011 | 010111... | | Fadia Damon | #1006 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 844.05 | | 29,877.79 |
| Check | 01/01/2011 | 010111... | | Huazhen Dang | #1024 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 620.71 | | 30,498.50 |
| Check | 01/01/2011 | 010111... | | Michael K. Griswold | #1029 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 30,652.52 |
| Check | 01/01/2011 | 010111... | | Wason Family Trust | #1030 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 478.67 | | 31,131.19 |
| Check | 01/01/2011 | 010111... | | Gladys D. McDowell | #1032 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 218.93 | | 31,350.12 |
| Check | 01/01/2011 | 010111... | | Elizabeth Cehovec | #1033 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 31,966.21 |
| Check | 01/01/2011 | 010111... | | Miu Ying Tsang | #1034 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 32,120.23 |
| Check | 01/01/2011 | 010111... | | Gregory & Ann Fisher | #1037 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 184.83 | | 32,305.06 |
| Check | 01/01/2011 | 010111... | | Andre Luthard | #1038 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 173.09 | | 32,478.15 |
| Check | 01/01/2011 | 010111... | | Andrew Kin Lui | #1041 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 317.57 | | 32,795.72 |
| Check | 01/01/2011 | 010111... | | Donna Fang Lui | #1047 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 625.07 | | 33,420.79 |
| Check | 01/01/2011 | 010111... | | Frank E. Allen Trust | #1048 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 4,644.15 | | 38,064.94 |
| Check | 01/01/2011 | 010111... | | Lawrence A. & Frances ... | #1052 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.59 | | 38,674.53 |
| Check | 01/01/2011 | 010111... | | Robert C. & Barbara M. ... | #1066 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 180.11 | | 38,854.64 |
| Check | 01/01/2011 | 010111... | | Stephanie Dao | #1073 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 584.45 | | 39,439.09 |
| Check | 01/01/2011 | 010111... | | Nicole Perrone | #1074 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 548.82 | | 39,987.91 |
| Check | 01/01/2011 | 010111... | | Gerald K. Schofield Trust | #1078 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.52 | | 40,142.43 |
| Check | 01/01/2011 | 010111... | | Takeshi Omura | #1079 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 40,758.52 |
| General Journal | 01/01/2011 | Growth... | | | Jan 11 Growth investor distributions | 3015 - Re-invested Distributions | 49,725.40 | | 90,483.92 |
| Check | 01/13/2011 | 3190 | | IRA Services FBO Pete... | #1019 Jan 11 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 724.77 | | 91,208.69 |
| Check | 01/13/2011 | 3191 | | Kim Nhiom Nguyen Liv ... | #1025 Jan 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 91,824.78 |
| Check | 02/01/2011 | 3192 | | John Escobar | #0822 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 92,007.22 |
| Check | 02/01/2011 | 3193 | | Yeh Family Trust | #0820 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 289.83 | | 92,297.05 |
| Check | 02/01/2011 | 3194 | | Allen Barbieri | #0921 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 608.13 | | 92,905.18 |
| Check | 02/01/2011 | 3195 | | Heller Living Trust | #0958 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 245.45 | | 93,150.63 |
| Check | 02/01/2011 | 3196 | | Don L. Marchman, TTEE | #0894 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 3,060.00 | | 96,230.63 |
| Check | 02/01/2011 | 3197 | | Philip J. & Joyce D. Bach | #0955 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 96,539.90 |
| Check | 02/01/2011 | 3198 | | IRA Services FBO Pete... | #1019 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 994.41 | | 97,534.31 |
| Check | 02/01/2011 | 3199 | | The Kim N. Nguyen Livi... | #1025 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 618.18 | | 98,152.49 |
| Check | 02/01/2011 | 3200 | | Tin Tin To | #1026 Feb11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 99,076.63 |
| Check | 02/01/2011 | 3201 | | Randall & Malie William... | #1051 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 311.13 | | 99,387.76 |
| Check | 02/01/2011 | 3202 | | IRA Services FBO Davi... | #1055 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 99,695.81 |
| Check | 02/01/2011 | 3203 | | VA Compass FBO Felix... | #1056 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 247.05 | | 99,942.86 |
| Check | 02/01/2011 | 3204 | | Yinge Qian and Grace ... | #1077 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 100,096.88 |
| Check | 02/01/2011 | 3205 | | Jeffrey W. Abramson | #1058 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,233.13 | | 101,330.01 |
| Check | 02/01/2011 | 3206 | | Allan Leibel | #1060 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 155.31 | | 101,485.32 |
| Check | 02/01/2011 | 3207 | | Barbara Bushee | #1084 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 109.31 | | 101,594.63 |
| Check | 02/01/2011 | 3208 | | Chris & Glenda Bergille | #1097 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 44.72 | | 101,639.35 |
| Check | 02/01/2011 | 020111-1 | | Michael and Martha Re... | #0826 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 648.44 | | 102,287.79 |
| Check | 02/01/2011 | 020111-2 | | James Bradfield | #0848 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,824.36 | | 104,112.15 |
| Check | 02/01/2011 | 020111-3 | | Hutchinson Trust | #0849 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 608.12 | | 104,720.27 |
| Check | 02/01/2011 | 020111-4 | | St. Clair 2003 Trust | #0856 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 333.67 | | 105,053.94 |
| Check | 02/01/2011 | 020111-5 | | Stephan Hengstler | #0873 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.11 | | 105,670.05 |
| Check | 02/01/2011 | 020111-6 | | The Raineri Living Trust | #0877 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 766.13 | | 106,436.18 |
| Check | 02/01/2011 | 020111-7 | | Tunberg Testementary ... | #0886 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 953.56 | | 107,389.74 |
| Check | 02/01/2011 | 020111-8 | | Saul Levin | #0890 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,216.46 | | 108,606.20 |
| Check | 02/01/2011 | 020111-9 | | David and Denice Keste... | #0896 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,550.71 | | 110,156.91 |
| Check | 02/01/2011 | 020111... | | Amrod Trust | #0907 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 152.03 | | 110,308.94 |
| Check | 02/01/2011 | 020111... | | W. Ronald Reecker | #0908 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 823.37 | | 111,132.31 |
| Check | 02/01/2011 | 020111... | | Korich Family Trust | #0928 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 227.38 | | 111,359.69 |
| Check | 02/01/2011 | 020111... | | The Charlene A. Cordo... | #0930 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,229.64 | | 112,589.33 |
| Check | 02/01/2011 | 020111... | | Xiao Qun (Charlie) Za | #0936 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 98.21 | | 112,687.54 |
| Check | 02/01/2011 | 020111... | | Anthony Lok | #0933 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 85.18 | | 112,772.72 |
| Check | 02/01/2011 | 020111... | | Tsz-Kin Kwok | #0962 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,543.31 | | 114,316.03 |
| Check | 02/01/2011 | 020111... | | Ana Lucia Davidson | #0965 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 114,624.08 |
| Check | 02/01/2011 | 020111... | | Jane Luthard Revocabl... | #0967 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.19 | | 114,933.27 |
| Check | 02/01/2011 | 020111... | | Frank E. Allen | #0969 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 710.78 | | 115,644.05 |
| Check | 02/01/2011 | 020111... | | Lillian Re | #0973 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 924.90 | | 116,568.95 |
| Check | 02/01/2011 | 020111... | | Monique Bjorndal | #0975 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,741.47 | | 118,310.42 |
| Check | 02/01/2011 | 020111... | | Pete Petersen | #0980 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 431.27 | | 118,741.69 |
| Check | 02/01/2011 | 020111... | | Patapoff Family Trust | #0985 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 302.54 | | 119,044.23 |
| Check | 02/01/2011 | 020111... | | Frances M. Sheng Trust | #0987 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 452.99 | | 119,497.22 |
| Check | 02/01/2011 | 020111... | | Russell L. Verenkamp Jr... | #0989 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 302.54 | | 119,799.76 |
| Check | 02/01/2011 | 020111... | | Ned & Lorraine Passma... | #0990 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.00 | | 120,106.76 |
| Check | 02/01/2011 | 020111... | | The Smith 1996 Revoc... | #0998 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 307.83 | | 120,414.59 |
| Check | 02/01/2011 | 020111... | | Hanson Family Trust | #1001 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 807.83 | | 121,222.42 |
| Check | 02/01/2011 | 020111... | | Charles Poulter | #1002 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,238.18 | | 122,460.60 |
| Check | 02/01/2011 | 020111... | | Levin Family Trust | #1005 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.91 | | 122,584.92 |
| Check | 02/01/2011 | 020111... | | Fadia Damon | #1006 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 122,902.97 |
| Check | 02/01/2011 | 020111... | | Huazhen Dang | #1024 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 620.71 | | 123,747.02 |
| Check | 02/01/2011 | 020111... | | Michael K. Griswold | #1029 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 124,367.73 |
| Check | 02/01/2011 | 020111... | | Wason Family Trust | #1030 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.17 | | 124,521.75 |
| Check | 02/01/2011 | 020111... | | Gladys D. McDowell | #1032 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 218.93 | | 125,140.82 |
| Check | 02/01/2011 | 020111... | | Elizabeth Cehovec | #1033 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 247.05 | | 125,387.97 |
| Check | 02/01/2011 | 020111... | | Miu Ying Tsang | #1034 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 126,004.06 |
| Check | 02/01/2011 | 020111... | | Miu Ying Tsang | #1034 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 126,158.08 |
| Check | 02/01/2011 | 020111... | | Gregory & Ann Fisher | #1037 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 184.83 | | 126,342.91 |

Page 62

2:52 PM  
08/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/01/2011 | 020111... | | Andre Luthard | #1038 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 185.14 | | 126,528.05 |
| Check | 02/01/2011 | 020111... | | Andrew Kin Lui | #1041 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 317.57 | | 126,845.62 |
| Check | 02/01/2011 | 020111... | | Donna Fang Lui | #1047 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 623.07 | | 127,470.69 |
| Check | 02/01/2011 | 020111... | | Frank E. Allen Trust | #1048 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 4,944.15 | | 132,414.84 |
| Check | 02/01/2011 | 020111... | | Lawrence A. & Frances ... | #1052 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 309.59 | | 132,724.43 |
| Check | 02/01/2011 | 020111... | | Robert C. & Barbara M. ... | #1066 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 234.32 | | 132,958.75 |
| Check | 02/01/2011 | 020111... | | Stephanie Dao | #1073 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 584.45 | | 133,543.20 |
| Check | 02/01/2011 | 020111... | | Nicole Perrone | #1074 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 619.17 | | 134,162.37 |
| Check | 02/01/2011 | 020111... | | Gerald K. Schofield Trust | #1078 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 155.56 | | 134,317.93 |
| Check | 02/01/2011 | 020111... | | Takeshi Omura | #1079 Feb 11 distrib | 1020 · Torrey Pines- 7590 - Dist... | 616.00 | | 134,934.02 |
| General Journal | 02/01/2011 | Growth... | | | Feb 11 Growth Investor distributions | 3015 · Re-Invested Distributions | 53,119.30 | | 188,053.32 |
| Check | 03/01/2011 | 030111-1 | | Michael and Martha Re... | VOID: #0825 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-2 | | James Bradfield | VOID: #0848 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-3 | | Hutchinson Trust | VOID: #0849 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-4 | | St. Clair 2003 Trust | VOID: #0856 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-5 | | Stephan Hengstler | VOID: #0873 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-6 | | The Reineri Living Trust | VOID: #0877 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-7 | | Tunberg Testamentary ... | VOID: #0886 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-8 | | Saul Levin | VOID: #0890 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111-9 | | David and Denice Keste... | VOID: #0896 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Amradi Trust | VOID: #0907 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | W. Ronald Roecker | VOID: #0909 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Korich Family Trust | VOID: #0928 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | The Charlene A. Cordo... | VOID: #0930 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Xiao Qun (Charles) Za | VOID: #0938 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Anthony Lok | VOID: #0953 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Herbert Hoglan | VOID: #0960 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Tsz-Kin Kwok | VOID: #0962 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Ana Lucia Davidson | VOID: #0963 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Jane Luthard Revocabl... | VOID: #0967 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Frank E. Allen | VOID: #0969 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Lilian Re | VOID: #0973 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Monique Bjorndal | VOID: #0975 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Pete Petersen | VOID: #0980 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Pataspoff Family Trust | VOID: #0986 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Frances M. Sheng Trust | VOID: #0987 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Russell L. Varenkamp Jr. | VOID: #0989 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Ned & Lorraine Passma... | VOID: #0990 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | The Smith 1998 Revoc... | VOID: #0998 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Hanson Family Trust | VOID: #1001 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Charles Poulter | VOID: #1002 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Levin Family Trust | VOID: #1005 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Fadia Damon | VOID: #1006 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Huazhen Deng | VOID: #1024 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Michael K. Griswald | VOID: #1029 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Wesco Family Trust | VOID: #1030 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Gladys D. McDowell | VOID: #1032 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Elizabeth Cehovec | VOID: #1033 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Miu Ying Tsang | VOID: #1034 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Gregory & Ann Fisher | VOID: #1037 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Andre Luthard | VOID: #1038 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Andrew Kin Lui | VOID: #1041 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Donna Fang Lui | VOID: #1047 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Frank E. Allen Trust | VOID: #1048 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Lawrence A. & Frances ... | VOID: #1052 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Robert C. & Barbara M. ... | VOID: #1066 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Stephanie Dao | VOID: #1073 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Nicole Perrone | VOID: #1074 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Gerald K. Schofield Trust | VOID: #1078 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Takeshi Omura | VOID: #1079 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 030111... | | Barbara Bushee | VOID: #1094 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 188,053.32 |
| Check | 03/01/2011 | 3209 | | John Escobar | #0892 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 164.78 | | 188,218.10 |
| Check | 03/01/2011 | 3210 | | Yeh Family Trust | #0920 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 261.78 | | 188,479.88 |
| Check | 03/01/2011 | 3211 | | Allen Barbieri | #0921 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 567.23 | | 189,047.11 |
| Check | 03/01/2011 | 3212 | | Heller Living Trust | #0958 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 221.70 | | 189,268.81 |
| Check | 03/01/2011 | 3213 | | Don L. Marchman, TTEE | #0994 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 2,781.94 | | 192,050.75 |
| Check | 03/01/2011 | 3214 | | Philip J. & Joyce D. Bach | #0995 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 279.34 | | 192,330.09 |
| Check | 03/01/2011 | 3215 | | IRA Services FBO Pete... | #1019 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 896.74 | | 193,226.83 |
| Check | 03/01/2011 | 3216 | | The Kim N. Nguyen Livi... | #1025 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 556.47 | | 193,783.30 |
| Check | 03/01/2011 | 3217 | | Tin Thi To | #1026 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 824.76 | | 194,608.06 |
| Check | 03/01/2011 | 3218 | | Randall & Malle William... | #1051 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 295.87 | | 194,903.93 |
| Check | 03/01/2011 | 3219 | | IRA Services FBO David... | #1055 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 278.24 | | 195,182.17 |
| Check | 03/01/2011 | 3220 | | VA Compass FBO Felix... | #1056 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 223.14 | | 195,405.31 |
| Check | 03/01/2011 | 3221 | | Yinge Qian and Grace ... | VOID: #1077 Mar 2011 distrib re-cut on ck#32... | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 195,405.31 |
| Check | 03/01/2011 | 3222 | | Jeffrey W. Abramson | #1068 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 1,633.64 | | 197,038.95 |
| Check | 03/01/2011 | 3223 | | Chris & Glenda Beretta | #1097 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 139.12 | | 197,178.07 |
| Check | 03/01/2011 | 3224 | | Gidwani Living Trust | #1101 Mar 2011 distrib | 1020 · Torrey Pines- 7590 - Dist... | 34.78 | | 197,212.85 |
| General Journal | 03/01/2011 | Growth... | | | Mar 2011 Growth investor's distributions | 3015 · Re-Invested Distributions | 49,537.08 | | 246,749.93 |
| Check | 03/07/2011 | | | ACH - IPF GROUP DIS... | Prime Investors Investors 1201891901 Prime I... | 1020 · Torrey Pines- 7590 - Dist... | 30,533.19 | | 277,283.12 |
| General Journal | 03/21/2011 | 3225 | | Yinge Qian and Grace ... | Mar 2011 Distrib - Replacement of canceled 3/... | 1020 · Torrey Pines- 7590 - Dist... | 139.12 | | 277,522.24 |
| Check | 04/01/2011 | Gowth In | | | Apr 2011 Growth Investor's distributions | 3015 · Re-Invested Distributions | 55,880.77 | | 333,503.01 |
| Check | 04/01/2011 | 040111... | | ACH - IPF GROUP DIS... | ACH FOR DISTRIBUTIONS | 1020 · Torrey Pines- 7590 - Dist... | 35,642.14 | | 369,145.15 |
| General Journal | 04/01/2011 | 040111... | | Tunberg Testamentary ... | 0886 TUNBERG APRIL DISTBURSEMENT | 1020 · Torrey Pines- 7590 - Dist... | 836.30 | | 369,981.45 |
| Check | 04/01/2011 | 3234 | | Xinhong Huang & Diston... | april distribution | 1020 · Torrey Pines- 7590 - Dist... | 175.68 | | 370,157.13 |
| Check | 04/01/2011 | 3240 | | Tin Thi To | april distribution | 1020 · Torrey Pines- 7590 - Dist... | 760.18 | | 370,917.31 |
| Check | 04/01/2011 | 3231 | | John Escobar | #0892 escobar april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 162.44 | | 371,089.75 |
| Check | 04/01/2011 | 3232 | | Yeh Family Trust | #0920 Yeh Family Trust april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 269.83 | | 371,389.56 |
| Check | 04/01/2011 | 3233 | | Allen Barbieri | #0921 barbieri april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 372,091.05 |
| Check | 04/01/2011 | 3235 | | Heller Living Trust | #0958 Heller trust april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 245.45 | | 372,336.50 |
| Check | 04/01/2011 | 3236 | | Don L. Marchman, TTEE | #0994 Marchman april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 3,050.00 | | 375,416.50 |
| Check | 04/01/2011 | 3237 | | Philip J. & Joyce D. Bach | #0995 Bach april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 375,725.77 |
| Check | 04/01/2011 | 3238 | | IRA Services FBO Pete... | #1019 IRA svcs - j peterson april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 992.62 | | 376,718.39 |
| Check | 04/01/2011 | 3239 | | The Kim N. Nguyen Livi... | #1025 kim nguyen april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 618.09 | | 377,334.48 |
| Check | 04/01/2011 | 3241 | | Randall & Malle William... | #1051 randy williams april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 331.15 | | 377,665.63 |
| Check | 04/01/2011 | 3242 | | VA Compass FBO Felix... | #1056 VA compass fbo felix remainder trust a... | 1020 · Torrey Pines- 7590 - Dist... | 247.05 | | 377,912.68 |
| Check | 04/01/2011 | 3243 | | Yinge Qian and Grace ... | #1077 Qian april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 154.55 | | 378,067.43 |
| Check | 04/01/2011 | 3244 | | Jeffrey W. Abramson | #1068 abramson april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 2,472.07 | | 380,539.50 |
| Check | 04/01/2011 | 3245 | | Chris & Glenda Beretta | #1097 beretta april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 380,693.52 |
| Check | 04/01/2011 | 3246 | | Gidwani Living Trust | #1101 Gidwani april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 380,847.54 |
| Check | 04/01/2011 | 3247 | | Charlotte Wo | #1104 Wo april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 178.67 | | 381,026.41 |
| Check | 04/01/2011 | 3248 | | Micheal & Catherine Co... | #1106 connors april disbursement | 1020 · Torrey Pines- 7590 - Dist... | 519.11 | | 381,545.52 |
| Check | 04/01/2011 | 3249 | | Ron Lebetch Co Profit ... | #1107 Ron Lebetch profit sharing april disburs... | 1020 · Torrey Pines- 7590 - Dist... | 253.39 | | 381,798.91 |
| General Journal | 04/30/2011 | adv av... | | | #1055 IRA services fbo shirley davis | 1020 · Torrey Pines- 7590 - Dist... | 428.38 | | 382,227.29 |
| Check | 05/01/2011 | 3254 | | John Escobar | to gross up for April Distribution Payable | 2010 · Distributions Payable | 0.00 | | 382,227.29 |
| Check | 05/01/2011 | 3255 | | Yeh Family Trust | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 176.55 | | 382,403.84 |
| Check | 05/01/2011 | 3256 | | Allen Barbieri | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 280.45 | | 382,684.29 |
| Check | 05/01/2011 | 3257 | | Heller Living Trust | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 678.84 | | 383,363.16 |
| Check | 05/01/2011 | 3258 | | Don L. Marchman, TTEE | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 237.53 | | 383,600.68 |
| Check | 05/01/2011 | 3259 | | Philip J. & Joyce D. Bach | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 299.29 | | 386,580.63 |
| Check | 05/01/2011 | 3260 | | IRA Services FBO Pete... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 858.41 | | 387,830.04 |
| Check | 05/01/2011 | 3261 | | The Kim N. Nguyen Livi... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 388,435.26 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2011 | 3262 | | Tin Thi To | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 389,031.48 |
| Check | 05/01/2011 | 3263 | | Randall & Malle William... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 320.47 | | 389,351.95 |
| Check | 05/01/2011 | 3264 | | IRA Services FBO Davi... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 599.20 | | 389,951.15 |
| Check | 05/01/2011 | 3265 | | VA Compass FBO Felix... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 220.01 | | 390,171.16 |
| Check | 05/01/2011 | 3266 | | Yingr Qian and Grace ... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 390,320.21 |
| Check | 05/01/2011 | 3267 | | Jeffrey W. Abramson | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 2,392.33 | | 392,712.54 |
| Check | 05/01/2011 | 3268 | | Chris & Glenda Beratlis | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 392,861.59 |
| Check | 05/01/2011 | 3269 | | Gidwani Living Trust | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 393,010.64 |
| Check | 05/01/2011 | 3270 | | Charlotte Wu | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 178.87 | | 393,189.51 |
| Check | 05/01/2011 | 3271 | | Michael & Catherine Co... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 597.81 | | 393,787.32 |
| Check | 05/01/2011 | 3272 | | Ron Labetich Co Profit ... | MAY DISTR | 1020 · Torrey Pines- 7590 - Dist... | 304.07 | | 394,091.39 |
| General Journal | 05/02/2011 | MAY DI... | | | MAY 2011 Growth investor's distributions | 3015 - Re-Invested Distributions | 55,412.36 | | 449,503.75 |
| Check | 05/04/2011 | 050111... | | ACH - IPF GROUP DIS... | Prime Investors Investors 1202091801 Prime I... | 2010 - Distributions Payable | 36,490.89 | | 485,994.64 |
| General Journal | 05/31/2011 | dist pay... | | | to gross up for June Distribution Payable - 110... | 2010 - Distributions Payable | 110,567.07 | | 596,561.71 |
| General Journal | 06/01/2011 | rev dist... | | | to gross up for June Distribution Payable - 110... | 2010 - Distributions Payable | | 110,567.07 | 485,994.64 |
| General Journal | 06/01/2011 | Jun Distr | | | JUNE 2011 Growth investor's distributions | 3015 - Re-Invested Distributions | 60,172.90 | | 546,167.54 |
| Check | 06/01/2011 | 060111... | | ACH - IPF GROUP DIS... | ACH - IPF GROUP DISTRIBUTION | 1020 · Torrey Pines- 7590 - Dist... | 38,495.69 | | 584,663.23 |
| Check | 06/01/2011 | wire | | ACH - IPF GROUP DIS... | ACH - IPF GROUP DISTRIBUTION | 1020 · Torrey Pines- 7590 - Dist... | 1,358.49 | | 586,021.72 |
| Check | 06/01/2011 | 3274 | | John Escobar | | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 586,204.16 |
| Check | 06/01/2011 | 3275 | | Yeh Family Trust | | 1020 · Torrey Pines- 7590 - Dist... | 283.83 | | 586,493.99 |
| Check | 06/01/2011 | 3276 | | Allen Barbieri | | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 587,195.46 |
| Check | 06/01/2011 | 3277 | | Heller Living Trust | | 1020 · Torrey Pines- 7590 - Dist... | 245.45 | | 587,440.91 |
| Check | 06/01/2011 | 3278 | | Don L. Marchman, TTEE | | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 590,520.91 |
| Check | 06/01/2011 | 3279 | | Philip J. & Joyce D. Bach | | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 590,830.18 |
| Check | 06/01/2011 | 3280 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 988.66 | | 591,818.84 |
| Check | 06/01/2011 | 3281 | | The Kim N. Nguyen Livi... | | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 592,432.93 |
| Check | 06/01/2011 | 3282 | | Tin Thi To | distribution - June | 1020 · Torrey Pines- 7590 - Dist... | 462.07 | | 592,895.00 |
| Check | 06/01/2011 | 3283 | | IRA Services FBO Davi... | | 1020 · Torrey Pines- 7590 - Dist... | 619.17 | | 593,514.17 |
| Check | 06/01/2011 | 3284 | | VA Compass FBO Felix... | | 1020 · Torrey Pines- 7590 - Dist... | 222.41 | | 593,736.58 |
| Check | 06/01/2011 | 3285 | | Jeffrey W. Abramson | | 1020 · Torrey Pines- 7590 - Dist... | 2,472.07 | | 596,208.65 |
| Check | 06/01/2011 | 3286 | | Chris & Glenda Beratlis | | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 596,362.67 |
| Check | 06/01/2011 | 3287 | | Charlotte Wu | | 1020 · Torrey Pines- 7590 - Dist... | 184.53 | | 596,547.50 |
| Check | 06/01/2011 | 3288 | | Ron Labetich Co Profit ... | | 1020 · Torrey Pines- 7590 - Dist... | 314.21 | | 596,861.71 |
| General Journal | 06/30/2011 | svc trst | | | to gross up for July Distribution Payable - 1121... | 2010 - Distributions Payable | 112,124.76 | | 708,986.47 |
| General Journal | 07/01/2011 | rev dist... | | | to gross up for July Distribution Payable - 1121... | 2010 - Distributions Payable | | 112,124.76 | 596,861.71 |
| General Journal | 07/01/2011 | reinves... | | | JULY 2011 Growth investor's distributions | 3015 - Re-Invested Distributions | 62,300.10 | | 659,161.81 |
| Check | 07/01/2011 | 070111... | | ACH - IPF GROUP DIS... | ACH - IPF GROUP DISTRIBUTION - JULY 20... | 1020 · Torrey Pines- 7590 - Dist... | 39,243.40 | | 698,405.21 |
| Check | 07/01/2011 | 3290 | | John Escobar | | 1020 · Torrey Pines- 7590 - Dist... | 176.55 | | 698,581.76 |
| Check | 07/01/2011 | 3291 | | Yeh Family Trust | | 1020 · Torrey Pines- 7590 - Dist... | 280.48 | | 698,862.24 |
| Check | 07/01/2011 | 3292 | | Allen Barbieri | | 1020 · Torrey Pines- 7590 - Dist... | 678.84 | | 699,541.08 |
| Check | 07/01/2011 | 3293 | | Heller Living Trust | | 1020 · Torrey Pines- 7590 - Dist... | 237.53 | | 699,778.61 |
| Check | 07/01/2011 | 3294 | | Don L. Marchman, TTEE | | 1020 · Torrey Pines- 7590 - Dist... | 2,980.65 | | 702,759.26 |
| Check | 07/01/2011 | 3295 | | Philip J. & Joyce D. Bach | | 1020 · Torrey Pines- 7590 - Dist... | 299.29 | | 703,058.55 |
| Check | 07/01/2011 | 3296 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 954.83 | | 704,013.38 |
| Check | 07/01/2011 | 3297 | | Kim Nhiem Nguyen Liv ... | | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 704,609.60 |
| Check | 07/01/2011 | 3298 | | Tin Thi To | | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 704,907.71 |
| Check | 07/01/2011 | 3299 | | IRA Services FBO Davi... | | 1020 · Torrey Pines- 7590 - Dist... | 599.20 | | 705,506.91 |
| Check | 07/01/2011 | 3300 | | VA Compass FBO Felix... | | 1020 · Torrey Pines- 7590 - Dist... | 215.24 | | 705,722.15 |
| Check | 07/01/2011 | 3301 | | Jeffrey W. Abramson | | 1020 · Torrey Pines- 7590 - Dist... | 2,392.33 | | 708,114.48 |
| Check | 07/01/2011 | 3302 | | Chris & Glenda Beratlis | | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 708,263.53 |
| Check | 07/01/2011 | 3303 | | Ron Labetich Co Profit ... | | 1020 · Torrey Pines- 7590 - Dist... | 304.07 | | 708,567.60 |
| Check | 07/01/2011 | 3304 | | Hsin-Shen Tai | | 1020 · Torrey Pines- 7590 - Dist... | 59.62 | | 708,627.22 |
| Check | 07/01/2011 | 3305 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 124.89 | | 708,751.91 |
| Check | 07/01/2011 | 3306 | | Tu D. or Hoan N. Vu | | 1020 · Torrey Pines- 7590 - Dist... | 54.98 | | 708,806.89 |
| Check | 07/01/2011 | 3307 | | IRA Services FBO Caro... | | 1020 · Torrey Pines- 7590 - Dist... | 179.58 | | 708,986.47 |
| General Journal | 07/31/2011 | distr pay | | | to gross up for July Distribution Payable - 1282... | 2010 - Distributions Payable | 128,209.69 | | 580,776.79 |
| General Journal | 08/01/2011 | rev dist... | | | to gross up for July Distribution Payable - 1282... | 2010 - Distributions Payable | | 128,209.69 | 708,986.47 |
| General Journal | 08/01/2011 | reinves... | | | Aug 2011 Growth investor's distributions | 3015 - Re-Invested Distributions | 68,533.72 | | 777,519.19 |
| Check | 08/01/2011 | 080111... | | ACH - IPF GROUP DIS... | | 1020 · Torrey Pines- 7590 - Dist... | 45,235.17 | | 822,754.36 |
| Check | 08/01/2011 | 3309 | | John Escobar | | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 822,936.80 |
| Check | 08/01/2011 | 3310 | | Yeh Family Trust | | 1020 · Torrey Pines- 7590 - Dist... | 289.83 | | 823,226.63 |
| Check | 08/01/2011 | 3311 | | Allen Barbieri | | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 823,928.10 |
| Check | 08/01/2011 | 3312 | | Heller Living Trust | | 1020 · Torrey Pines- 7590 - Dist... | 245.45 | | 824,173.55 |
| Check | 08/01/2011 | 3313 | | Don L. Marchman, TTEE | | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 827,253.55 |
| Check | 08/01/2011 | 3314 | | Philip J. & Joyce D. Bach | | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 827,562.82 |
| Check | 08/01/2011 | 3315 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 2,378.34 | | 829,941.16 |
| Check | 08/01/2011 | 3316 | | The Kim N. Nguyen Livi... | | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 830,557.25 |
| Check | 08/01/2011 | 3317 | | Tin Thi To | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 830,865.30 |
| Check | 08/01/2011 | 3318 | | IRA Services FBO Davi... | | 1020 · Torrey Pines- 7590 - Dist... | 619.17 | | 831,484.47 |
| Check | 08/01/2011 | 3319 | | VA Compass FBO Felix... | | 1020 · Torrey Pines- 7590 - Dist... | 222.41 | | 831,706.88 |
| Check | 08/01/2011 | 3320 | | Jeffrey W. Abramson | | 1020 · Torrey Pines- 7590 - Dist... | 2,472.07 | | 834,178.95 |
| Check | 08/01/2011 | 3321 | | Chris & Glenda Beratlis | | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 834,332.97 |
| Check | 08/01/2011 | 3322 | | Ron Labetich Co Profit ... | | 1020 · Torrey Pines- 7590 - Dist... | 314.21 | | 834,647.18 |
| Check | 08/01/2011 | 3323 | | Hsin-Shen Tai | | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 835,263.27 |
| Check | 08/01/2011 | 3324 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 1,932.71 | | 837,195.98 |
| General Journal | 09/02/2011 | reinves... | | | Sept 2011 Growth investor's distributions | 3015 - Re-Invested Distributions | 73,179.52 | | 910,375.80 |
| Check | 09/02/2011 | | | ACH - IPF GROUP DIS... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 48,862.39 | | 959,238.19 |
| Check | 09/02/2011 | 3326 | | John Escobar | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 959,420.63 |
| Check | 09/02/2011 | 3327 | | Allen Barbieri | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 289.83 | | 959,710.46 |
| Check | 09/02/2011 | 3328 | | Yeh Family Trust | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 960,411.93 |
| Check | 09/02/2011 | 3329 | | Heller Living Trust | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 245.45 | | 960,657.38 |
| Check | 09/02/2011 | 3330 | | Don L. Marchman, TTEE | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 963,737.38 |
| Check | 09/02/2011 | 3331 | | Philip J. & Joyce D. Bach | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 309.27 | | 964,046.65 |
| Check | 09/02/2011 | 3332 | | IRA Services FBO Pete... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 3,040.45 | | 967,087.10 |
| Check | 09/02/2011 | 3333 | | The Kim N. Nguyen Livi... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 967,703.19 |
| Check | 09/02/2011 | 3334 | | Tin Thi To | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 968,011.24 |
| Check | 09/02/2011 | 3335 | | IRA Services FBO Davi... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 619.17 | | 968,630.41 |
| Check | 09/02/2011 | 3336 | | VA Compass FBO Felix... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 222.41 | | 968,852.82 |
| Check | 09/02/2011 | 3337 | | Jeffrey W. Abramson | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 2,472.07 | | 971,324.89 |
| Check | 09/02/2011 | 3338 | | Chris & Glenda Beratlis | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 971,478.91 |
| Check | 09/02/2011 | 3339 | | Ron Labetich Co Profit ... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 314.21 | | 971,793.12 |
| Check | 09/02/2011 | 3340 | | Akhila N. Gamayat | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 971,942.17 |
| Check | 09/02/2011 | 3341 | | Ira Services FBO Bird, ... | Sept 2011 investor's distributions | 1020 · Torrey Pines- 7590 - Dist... | 324.64 | | 972,266.81 |
| General Journal | 10/01/2011 | intr rec... | | | October reinvested distributions for IPF | 3015 - Re-Invested Distributions | 75,298.69 | | 1,047,565.50 |
| Check | 10/01/2011 | ach | | ACH - IPF GROUP DIS... | October distribution for IPF - ACH | 1020 · Torrey Pines- 7590 - Dist... | 47,374.52 | | 1,094,940.02 |
| Check | 10/01/2011 | 3342 | | John Escobar | | 1020 · Torrey Pines- 7590 - Dist... | 176.55 | | 1,095,116.57 |
| Check | 10/01/2011 | 3343 | | Yeh Family Trust | | 1020 · Torrey Pines- 7590 - Dist... | 280.48 | | 1,095,397.05 |
| Check | 10/01/2011 | 3344 | | Allen Barbieri | | 1020 · Torrey Pines- 7590 - Dist... | 678.84 | | 1,096,075.89 |
| Check | 10/01/2011 | 3345 | | Heller Living Trust | | 1020 · Torrey Pines- 7590 - Dist... | 237.53 | | 1,096,313.42 |
| Check | 10/01/2011 | 3346 | | Don L. Marchman, TTEE | | 1020 · Torrey Pines- 7590 - Dist... | 2,980.65 | | 1,099,294.07 |
| Check | 10/01/2011 | 3347 | | Philip J. & Joyce D. Bach | | 1020 · Torrey Pines- 7590 - Dist... | 299.29 | | 1,099,593.36 |
| Check | 10/01/2011 | 3348 | | IRA Services FBO Pete... | | 1020 · Torrey Pines- 7590 - Dist... | 2,942.37 | | 1,102,535.73 |
| Check | 10/01/2011 | 3350 | | The Kim N. Nguyen Livi... | | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 1,103,131.95 |
| Check | 10/01/2011 | 3350 | | Tin Thi To | | 1020 · Torrey Pines- 7590 - Dist... | 39.75 | | 1,103,171.70 |
| Check | 10/01/2011 | 3351 | | IRA Services FBO Felix... | | 1020 · Torrey Pines- 7590 - Dist... | 599.20 | | 1,103,770.90 |
| Check | 10/01/2011 | 3352 | | VA Compass FBO Felix... | | 1020 · Torrey Pines- 7590 - Dist... | 215.24 | | 1,103,986.14 |
| Check | 10/01/2011 | 3353 | | Jeffrey W. Abramson | | 1020 · Torrey Pines- 7590 - Dist... | 2,392.33 | | 1,106,378.47 |
| Check | 10/01/2011 | 3354 | | Chris & Glenda Beratlis | | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 1,106,527.52 |
| Check | 10/01/2011 | 3355 | | Ron Labetich Co Profit ... | | 1020 · Torrey Pines- 7590 - Dist... | 304.07 | | 1,106,831.59 |
| Check | 10/01/2011 | 3356 | | Akhila N. Gamayat | | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 1,106,980.64 |
| Check | 10/01/2011 | 3357 | | Ivy To | | 1020 · Torrey Pines- 7590 - Dist... | 258.36 | | 1,107,239.00 |
| Check | 10/01/2011 | 3358 | | Ira Services FBO Bird, ... | | 1020 · Torrey Pines- 7590 - Dist... | 541.96 | | 1,107,780.96 |

2:52 PM  
03/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 11/01/2011 | reinves... | | | November reinvested distributions for IPF | 3015 - Re-Invested Distributions | 78,242.94 | | 1,186,023.90 |
| Check | 11/01/2011 | 3360 | | John Escobar | November distribution | 1020 - Torrey Pines-7590 - Dist... | 182.44 | | 1,186,206.34 |
| Check | 11/01/2011 | 3381 | | Yeh Family Trust | nov distribution | 1020 - Torrey Pines-7590 - Dist... | 289.83 | | 1,186,496.17 |
| Check | 11/01/2011 | 3362 | | Allen Barbieri | nov distribution | 1020 - Torrey Pines-7590 - Dist... | 701.47 | | 1,187,197.64 |
| Check | 11/01/2011 | 3383 | | Heller Living Trust | Nov distribution | 1020 - Torrey Pines-7590 - Dist... | 299.11 | | 1,187,496.75 |
| Check | 11/01/2011 | 3384 | | Don L. Marchman, TTEE | Nov Distr | 1020 - Torrey Pines-7590 - Dist... | 3,060.00 | | 1,190,576.75 |
| Check | 11/01/2011 | 3385 | | Philip J. & Joyce D. Bach | nov distr | 1020 - Torrey Pines-7590 - Dist... | 309.27 | | 1,190,886.02 |
| Check | 11/01/2011 | 3366 | | IRA Services FBO Pete... | nov distrib | 1020 - Torrey Pines-7590 - Dist... | 3,040.45 | | 1,193,926.47 |
| Check | 11/01/2011 | 3367 | | The Kim N. Nguyen Livi... | nov distr | 1020 - Torrey Pines-7590 - Dist... | 556.47 | | 1,194,482.94 |
| Check | 11/01/2011 | 3368 | | IRA Services FBO Davi... | nov distr4 | 1020 - Torrey Pines-7590 - Dist... | 519.17 | | 1,195,102.11 |
| Check | 11/01/2011 | 3369 | | VA Compass FBO Felix... | nov distr | 1020 - Torrey Pines-7590 - Dist... | 222.41 | | 1,195,324.52 |
| Check | 11/01/2011 | 3370 | | Jeffrey W. Abramson | nov distr | 1020 - Torrey Pines-7590 - Dist... | 2,472.07 | | 1,197,796.59 |
| Check | 11/01/2011 | 3371 | | Chris & Glenda Beratlis | nov distr | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 1,197,950.61 |
| Check | 11/01/2011 | 3372 | | Ron Labetich Co Profit ... | nov distr | 1020 - Torrey Pines-7590 - Dist... | 314.21 | | 1,198,264.82 |
| Check | 11/01/2011 | 3373 | | Akhila N. Gantayat | nov distr | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 1,198,418.84 |
| Check | 11/01/2011 | 3374 | | Ira Services FBO Bird, ... | nov distr | 1020 - Torrey Pines-7590 - Dist... | 560.25 | | 1,198,979.09 |
| Check | 11/01/2011 | 3375 | | Ivy To | nov distr | 1020 - Torrey Pines-7590 - Dist... | 308.05 | | 1,199,287.14 |
| Check | 11/01/2011 | 3376 | | Yuki Tuttle | nov distr | 1020 - Torrey Pines-7590 - Dist... | 184.63 | | 1,199,471.97 |
| Check | 11/01/2011 | 3377 | | Jack Buchman | nov distr | 1020 - Torrey Pines-7590 - Dist... | 278.18 | | 1,199,750.15 |
| Check | 11/01/2011 | 110111... | | ACH - IPF GROUP DIS... | November 2011 ACH Distribution | 1020 - Torrey Pines-7590 - Dist... | 52,156.40 | | 1,251,906.55 |
| Check | 12/01/2011 | 120111... | | ACH - IPF GROUP DIS... | Dec 2011 Distribution | 1020 - Torrey Pines-7590 - Dist... | 50,770.37 | | 1,302,676.92 |
| Check | 12/01/2011 | 3378 | | John Escobar | | 1020 - Torrey Pines-7590 - Dist... | 176.55 | | 1,302,853.47 |
| Check | 12/01/2011 | 3379 | | Yeh Family Trust | | 1020 - Torrey Pines-7590 - Dist... | 280.48 | | 1,303,133.95 |
| Check | 12/01/2011 | 3380 | | Allen Barbieri | | 1020 - Torrey Pines-7590 - Dist... | 678.84 | | 1,303,812.79 |
| Check | 12/01/2011 | 3381 | | Heller Living Trust | | 1020 - Torrey Pines-7590 - Dist... | 297.16 | | 1,304,109.95 |
| Check | 12/01/2011 | 3382 | | Don L. Marchman, TTEE | | 1020 - Torrey Pines-7590 - Dist... | 2,980.65 | | 1,307,090.60 |
| Check | 12/01/2011 | 3383 | | IRA Services FBO Pete... | | 1020 - Torrey Pines-7590 - Dist... | 2,942.37 | | 1,310,032.97 |
| Check | 12/01/2011 | 3384 | | The Kim N. Nguyen Livi... | | 1020 - Torrey Pines-7590 - Dist... | 288.11 | | 1,310,321.08 |
| Check | 12/01/2011 | 3385 | | IRA Services FBO Davi... | | 1020 - Torrey Pines-7590 - Dist... | 589.20 | | 1,310,930.28 |
| Check | 12/01/2011 | 3386 | | VA Compass FBO Felix... | | 1020 - Torrey Pines-7590 - Dist... | 215.24 | | 1,311,145.52 |
| Check | 12/01/2011 | 3387 | | Jeffrey W. Abramson | | 1020 - Torrey Pines-7590 - Dist... | 2,392.33 | | 1,313,537.85 |
| Check | 12/01/2011 | 3388 | | Chris & Glenda Beratlis | | 1020 - Torrey Pines-7590 - Dist... | 149.05 | | 1,313,686.90 |
| Check | 12/01/2011 | 3389 | | Ron Labetich Co Profit ... | | 1020 - Torrey Pines-7590 - Dist... | 304.07 | | 1,313,990.97 |
| Check | 12/01/2011 | 3390 | | Akhila N. Gantayat | | 1020 - Torrey Pines-7590 - Dist... | 149.05 | | 1,314,140.02 |
| Check | 12/01/2011 | 3391 | | Ira Services FBO Bird, ... | | 1020 - Torrey Pines-7590 - Dist... | 541.96 | | 1,314,681.98 |
| Check | 12/01/2011 | 3392 | | Ivy To | | 1020 - Torrey Pines-7590 - Dist... | 298.11 | | 1,314,980.09 |
| Check | 12/01/2011 | 3393 | | Kristina Skota & Jennife... | | 1020 - Torrey Pines-7590 - Dist... | 149.90 | | 1,315,129.99 |
| Check | 12/01/2011 | 3394 | | Jack Buchman | | 1020 - Torrey Pines-7590 - Dist... | 298.05 | | 1,315,428.04 |
| Check | 12/01/2011 | 3395 | | Marīlou Hockman c/o W... | | 1020 - Torrey Pines-7590 - Dist... | 1,391.18 | | 1,316,819.22 |
| Check | 12/01/2011 | 3396 | | Ronald J. Gordon, FBO... | | 1020 - Torrey Pines-7590 - Dist... | 88.43 | | 1,316,908.65 |
| General Journal | 12/31/2011 | reinves... | | | December reinvested distributions for IPF | 3015 - Re-Invested Distributions | 74,623.21 | | 1,391,531.86 |
| General Journal | 12/31/2011 | Tax Adj... | | | Tax Adj-CPA- JE 101 | 4010 - Loan Interest Income | | 678.84 | 1,390,853.02 |
| General Journal | 01/01/2012 | c/o YE | | | Close out Distribution and Draws for 2011 | 3015 - Re-Invested Distributions | | 1,391,531.86 | -678.84 |
| General Journal | 01/06/2012 | reinves... | | | December reinvested distributions for IPF | 3015 - Re-Invested Distributions | 86,041.42 | | 85,362.58 |
| Check | 01/06/2012 | ACH | | | December Distribution | 1020 - Torrey Pines-7590 - Dist... | 52,712.31 | | 138,074.89 |
| Check | 01/06/2012 | 3397 | | John Escobar | January 2011 Distribution | 1020 - Torrey Pines-7590 - Dist... | 182.44 | | 138,257.33 |
| Check | 01/08/2012 | 3398 | | Yeh Family Trust | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 289.83 | | 138,547.16 |
| Check | 01/08/2012 | 3399 | | Allen Barbieri | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 701.47 | | 139,248.63 |
| Check | 01/06/2012 | 3400 | | Heller Living Trust | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 307.06 | | 139,555.69 |
| Check | 01/06/2012 | 3401 | | IRA Services FBO Mich... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 104.28 | | 139,659.97 |
| Check | 01/06/2012 | 3402 | | Don L. Marchman, TTEE | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 3,060.00 | | 142,738.97 |
| Check | 01/06/2012 | 3403 | | IRA Services FBO Pete... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 3,040.45 | | 145,780.42 |
| Check | 01/06/2012 | 3404 | | IRA Services FBO Davi... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 619.17 | | 146,399.59 |
| Check | 01/06/2012 | 3405 | | VA Compass FBO Felix... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 136.32 | | 146,535.91 |
| Check | 01/06/2012 | 3406 | | Jeffrey W. Abramson | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 2,472.07 | | 149,007.98 |
| Check | 01/06/2012 | 3407 | | Chris & Glenda Beratlis | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 149,162.00 |
| Check | 01/06/2012 | 3408 | | Ron Labetich Co Profit ... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 314.21 | | 149,476.21 |
| Check | 01/06/2012 | 3409 | | Akhila N. Gantayat | #1150 January Distribution | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 149,630.23 |
| Check | 01/06/2012 | 3410 | | Ira Services FBO Bird, ... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 560.03 | | 150,190.26 |
| Check | 01/06/2012 | 3411 | | Ivy To | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 308.05 | | 150,498.31 |
| Check | 01/06/2012 | 3412 | | Krishna Bhola & Jennife... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 203.71 | | 150,702.02 |
| Check | 01/06/2012 | 3413 | | Jack Buchman | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 308.04 | | 151,010.06 |
| Check | 01/06/2012 | 3414 | | Marīlou Hockman c/o W... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 1,540.23 | | 152,550.29 |
| Check | 01/06/2012 | 3415 | | Ron Gordon | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 308.05 | | 152,858.34 |
| Check | 01/06/2012 | 3416 | | Hsiu Feng Wang & Jim... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 1,291.81 | | 154,150.15 |
| Check | 01/06/2012 | 3417 | | The Lauri E Fried-Lee &... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 69.56 | | 154,219.71 |
| Check | 01/06/2012 | 3418 | | Roger Wong Mullay c/o ... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 357.73 | | 154,577.44 |
| Check | 01/06/2012 | 3419 | | Mohamed Dhalla CPA ... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 59.62 | | 154,637.06 |
| Check | 01/06/2012 | 3420 | | Rev Living trust of Rich... | January Distribution | 1020 - Torrey Pines-7590 - Dist... | 166.94 | | 154,804.00 |
| Check | 01/10/2012 | 2433 | | Fadia Damon | #1007 Fadia Damon - partial withdrawal | 1101 - Heritage - 3513 - Operating | 5,000.00 | | 159,804.00 |
| Check | 02/01/2012 | 3421 | | John Escobar | Feb. Distribution | 1020 - Torrey Pines-7590 - Dist... | 182.44 | | 159,986.44 |
| Check | 02/01/2012 | 3423 | | Yeh Family Trust | Feb. 2012 Distribution | 1020 - Torrey Pines-7590 - Dist... | 289.83 | | 160,276.27 |
| Check | 02/01/2012 | 3424 | | Allen Barbieri | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 701.47 | | 160,977.74 |
| Check | 02/01/2012 | 3425 | | Heller Living Trust | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 307.06 | | 161,284.80 |
| Check | 02/01/2012 | 3426 | | Don L. Marchman, TTEE | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 3,060.00 | | 164,344.80 |
| Check | 02/01/2012 | 3427 | | IRA Services FBO Pete... | Feb 2012 | 1020 - Torrey Pines-7590 - Dist... | 3,040.45 | | 167,405.25 |
| Check | 02/01/2012 | 3428 | | IRA Services FBO Davi... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 619.17 | | 168,024.42 |
| Check | 02/01/2012 | 3429 | | Jeffrey W. Abramson | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 2,472.07 | | 170,496.49 |
| Check | 02/01/2012 | 3430 | | Chris & Glenda Beratlis | Feb 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 170,650.51 |
| Check | 02/01/2012 | 3431 | | Ron Labetich Co Profit ... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 314.21 | | 170,964.72 |
| Check | 02/01/2012 | 3432 | | Akhila N. Gantayat | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 171,118.74 |
| Check | 02/01/2012 | 3433 | | Ira Services FBO Bird, ... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 325.18 | | 171,443.92 |
| Check | 02/01/2012 | 3434 | | Ivy To | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 308.05 | | 171,751.97 |
| Check | 02/01/2012 | 3435 | | Kristina Bhola & Jennife... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 308.50 | | 172,060.47 |
| Check | 02/01/2012 | 3436 | | Jack Buchman | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 308.05 | | 172,368.52 |
| Check | 02/01/2012 | 3437 | | Marīlou Hockman c/o W... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 1,540.23 | | 173,908.75 |
| Check | 02/01/2012 | 3438 | | Ron Gordon | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 530.24 | | 174,438.99 |
| Check | 02/01/2012 | 3439 | | Hsiu Feng Wang & Jim... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 1,540.21 | | 175,979.20 |
| Check | 02/01/2012 | 3440 | | The Lauri E Fried-Lee &... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 176,133.24 |
| Check | 02/01/2012 | 3441 | | Roger Wong Mullay c/o ... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 515.09 | | 176,748.33 |
| Check | 02/01/2012 | 3442 | | Mohamed Dhalla CPA ... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 154.02 | | 176,903.35 |
| Check | 02/01/2012 | 3443 | | Amir H & Louise F Sohr... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 288.17 | | 177,191.52 |
| Check | 02/01/2012 | 3444 | | Ali Tabatabaian | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 288.17 | | 177,479.69 |
| Check | 02/01/2012 | 3445 | | Weisbart 1986 Family T... | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 119.24 | | 177,598.93 |
| Check | 02/01/2012 | 3446 | | Robert Swanbeck | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 143.09 | | 177,742.02 |
| Check | 02/01/2012 | 3447 | | Paula Klug | Feb. 2012 Dist | 1020 - Torrey Pines-7590 - Dist... | 437.23 | | 178,179.25 |
| Check | 02/03/2012 | ach | | | | 1020 - Torrey Pines-7590 - Dist... | 53,250.62 | | 231,409.87 |
| General Journal | 02/29/2012 | reinves... | | IRA Services FBO Pete... | #1135 IRA Services FBO Pete Petersen Distr... | 1011 - Heritage - 3513 - Operating | 1,688.93 | | 233,099.80 |
| General Journal | 02/29/2012 | reinves... | | | February reinvested distributions for IPF | 3015 - Re-Invested Distributions | 91,814.02 | | 324,913.82 |
| Check | 03/31/2012 | ACH | | John Escobar | March Distribution | 1020 - Torrey Pines-7590 - Dist... | 170.67 | | 325,084.49 |
| Check | 03/31/2012 | ach | | | | 1020 - Torrey Pines-7590 - Dist... | 50,334.38 | | 375,418.69 |
| Check | 03/31/2012 | 3454 | | Yeh Family Trust | | 1020 - Torrey Pines-7590 - Dist... | 271.12 | | 375,689.81 |
| Check | 03/31/2012 | 3455 | | Allen Barbieri | | 1020 - Torrey Pines-7590 - Dist... | 656.22 | | 376,346.04 |
| Check | 03/31/2012 | 3456 | | Heller Living Trust | | 1020 - Torrey Pines-7590 - Dist... | 287.25 | | 376,633.29 |
| Check | 03/31/2012 | 3457 | | Marchman Survivor Trust | | 1020 - Torrey Pines-7590 - Dist... | 2,681.20 | | 379,314.55 |
| Check | 03/31/2012 | 3458 | | IRA Services FBO Pete... | | 1020 - Torrey Pines-7590 - Dist... | 2,837.34 | | 382,151.89 |
| Check | 03/31/2012 | 3459 | | The Kim N. Nguyen Livi... | | 1020 - Torrey Pines-7590 - Dist... | 153.63 | | 382,305.73 |
| Check | 03/31/2012 | 3460 | | IRA Services FBO Davi... | | 1020 - Torrey Pines-7590 - Dist... | 579.23 | | 383,084.95 |
| Check | 03/31/2012 | 3461 | | Jeffrey W. Abramson | | 1020 - Torrey Pines-7590 - Dist... | 2,312.59 | | 385,397.37 |
| Check | 03/31/2012 | 3462 | | Chris & Glenda Beratlis | | 1020 - Torrey Pines-7590 - Dist... | 144.09 | | 385,541.66 |
| Check | 03/31/2012 | 3463 | | Ron Labetich Co Profit ... | | 1020 - Torrey Pines-7590 - Dist... | 293.94 | | 385,835.60 |
| Check | 03/31/2012 | 3464 | | Akhila N. Gantayat | | 1020 - Torrey Pines-7590 - Dist... | 144.09 | | 385,979.69 |

2:52 PM

08/18/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 03/31/2012 | 3465 | | Ira Services FBO Bird, ... | | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 386,277.00 |
| Check | 03/31/2012 | 3466 | | Ivy To | | 1020 · Torrey Pines- 7590 - Dist... | 288.17 | | 386,565.97 |
| Check | 03/31/2012 | 3467 | | Krishna Bhola & Jennife... | | 1020 · Torrey Pines- 7580 - Dist... | 290.54 | | 386,856.81 |
| Check | 03/31/2012 | 3468 | | Jack Buchman | | 1020 · Torrey Pines- 7580 - Dist... | 288.17 | | 387,144.98 |
| Check | 03/31/2012 | 3469 | | Marilou Heckman c/o W... | | 1020 · Torrey Pines- 7580 - Dist... | 1,440.86 | | 388,585.84 |
| Check | 03/31/2012 | 3470 | | Johnson Chunsheng Ch... | | 1020 · Torrey Pines- 7590 - Dist... | 146.48 | | 388,732.32 |
| Check | 03/31/2012 | 3471 | | Ronald J. Gordon, FBO... | | 1020 · Torrey Pines- 7590 - Dist... | 576.35 | | 389,308.67 |
| Check | 03/31/2012 | 3472 | | Hsiu Feng Wang & Jim... | | 1020 · Torrey Pines- 7580 - Dist... | 1,440.86 | | 390,749.53 |
| Check | 03/31/2012 | 3473 | | The Lauri E Fried-Lee &... | | 1020 · Torrey Pines- 7590 - Dist... | 144.09 | | 390,893.62 |
| Check | 03/31/2012 | 3474 | | Roger Wong Mullay c/o ... | | 1020 · Torrey Pines- 7590 - Dist... | 576.35 | | 391,469.97 |
| Check | 03/31/2012 | 3475 | | Mohamed Dhalla CPA ... | | 1020 · Torrey Pines- 7590 - Dist... | 253.39 | | 391,723.36 |
| Check | 03/31/2012 | 3476 | | Amir H & Louise F Sohr... | | 1020 · Torrey Pines- 7590 - Dist... | 568.40 | | 392,289.76 |
| Check | 03/31/2012 | 3477 | | Ali Tabatabaian | | 1020 · Torrey Pines- 7590 - Dist... | 288.17 | | 392,577.93 |
| Check | 03/31/2012 | 3478 | | Weisbart 1986 Family T... | | 1020 · Torrey Pines- 7590 - Dist... | 144.09 | | 392,722.02 |
| Check | 03/31/2012 | 3479 | | Robert Swanbeck | | 1020 · Torrey Pines- 7590 - Dist... | 201.01 | | 392,923.03 |
| Check | 03/31/2012 | 3480 | | Paula Klug | | 1020 · Torrey Pines- 7590 - Dist... | 576.35 | | 393,499.38 |
| Check | 03/31/2012 | 3481 | | Paulina Schwartz | | 1020 · Torrey Pines- 7590 - Dist... | 218.62 | | 393,718.00 |
| Check | 03/31/2012 | 3482 | | Michael Gagnon | | 1020 · Torrey Pines- 7590 - Dist... | 69.56 | | 393,787.56 |
| Check | 04/01/2012 | 3483 | | John Escobar | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 393,970.00 |
| Check | 04/01/2012 | 3485 | | Yeh Family Trust | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 288.53 | | 394,258.53 |
| Check | 04/01/2012 | 3486 | | Allen Barbieri | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 394,961.30 |
| Check | 04/01/2012 | 3487 | | Hedler Living Trust | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 307.06 | | 395,268.36 |
| Check | 04/01/2012 | 3489 | | Don L. Marchman, TTEE | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 3,080.00 | | 398,348.36 |
| Check | 04/01/2012 | 3490 | | The Kim N. Nguyen Livi... | March Distribution | 1020 · Torrey Pines- 7580 - Dist... | 264.82 | | 398,613.26 |
| Check | 04/01/2012 | 3491 | | IRA Services FBO Davi... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 819.17 | | 399,232.45 |
| Check | 04/01/2012 | 3492 | | Ira Services FBO John ... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.31 | | 399,386.76 |
| Check | 04/01/2012 | 3493 | | Jeffrey W. Abramson | March Distribution | 1020 · Torrey Pines- 7580 - Dist... | 2,472.07 | | 401,858.83 |
| Check | 04/01/2012 | 3494 | | Chris & Glenda Beratlis | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 402,012.85 |
| Check | 04/01/2012 | 3495 | | Ron Labetich Co Profit ... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 314.21 | | 402,327.06 |
| Check | 04/01/2012 | 3496 | | Alchia N. Gantayat | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 402,481.08 |
| Check | 04/01/2012 | 3497 | | Ira Services FBO Bird, ... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 380.66 | | 402,850.74 |
| Check | 04/01/2012 | 3498 | | Ivy To | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 403,158.79 |
| Check | 04/01/2012 | 3499 | | Krishna Bhola & Jennife... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 403,466.84 |
| Check | 04/01/2012 | 3500 | | Jack Buchman | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 403,774.89 |
| Check | 04/01/2012 | 3501 | | Marilou Heckman c/o W... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,540.23 | | 405,315.12 |
| Check | 04/01/2012 | 3502 | | Johnson Chunsheng Ch... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 156.35 | | 405,471.70 |
| Check | 04/01/2012 | 3503 | | Ronald J. Gordon, FBO... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 665.77 | | 406,137.47 |
| Check | 04/01/2012 | 3504 | | Hsiu Feng Wang & Jim... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,540.23 | | 407,677.70 |
| Check | 04/01/2012 | 3505 | | The Lauri E Fried-Lee &... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 407,831.72 |
| Check | 04/01/2012 | 3506 | | Roger Wong Mullay c/o ... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 408,447.81 |
| Check | 04/01/2012 | 3507 | | Mohamed Dhalla CPA ... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 408,755.86 |
| Check | 04/01/2012 | 3508 | | Amir H & Louise F Sohr... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 409,680.00 |
| Check | 04/01/2012 | 3509 | | Ali Tabatabaian | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 409,988.05 |
| Check | 04/01/2012 | 3510 | | Weisbart 1986 Family T... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 410,142.07 |
| Check | 04/01/2012 | 3511 | | Robert Swanbeck | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 309.28 | | 410,451.35 |
| Check | 04/01/2012 | 3512 | | Paula Klug | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 411,067.44 |
| Check | 04/01/2012 | 3513 | | Pauline Schwartz | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 411,375.49 |
| Check | 04/01/2012 | 3514 | | Michael Gagnon | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 411,683.54 |
| Check | 04/01/2012 | 3515 | | Leonard Strebin | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 408.58 | | 412,093.12 |
| Check | 04/01/2012 | 3516 | | Don R Castleman Acco... | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 69.56 | | 412,162.68 |
| General Journal | 04/01/2012 | ach | | | ACH March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 57,217.67 | | 469,380.35 |
| Check | 04/05/2012 | reinves... | | Jenny D. Lee | March reinvested distributions for IPF | 3015 - Re-Invested Distributions | 108,096.02 | | 577,476.37 |
| General Journal | 04/05/2012 | 2492 | | | Withdrawal | 1011 - Heritage - 3513 - Operating | 49,948.23 | | 627,424.60 |
| General Journal | 05/01/2012 | reinves... | | | May reinvested distributions for IPF | 3015 - Re-Invested Distributions | 114,412.76 | | 741,837.36 |
| General Journal | 05/01/2012 | Dist-ACH | | | May Distribution-ACH | 1020 · Torrey Pines- 7590 - Dist... | 53,526.74 | | 795,364.10 |
| Check | 05/01/2012 | 3517 | | John Escobar | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 176.55 | | 795,540.65 |
| Check | 05/01/2012 | 3519 | | Yeh Family Trust | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 280.48 | | 795,821.13 |
| Check | 05/01/2012 | 3520 | | Allen Barbieri | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 678.84 | | 796,499.97 |
| Check | 05/01/2012 | 3521 | | Hedler Living Trust | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 297.16 | | 796,797.13 |
| Check | 05/01/2012 | 3522 | | Don L. Marchman, TTEE | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 2,980.63 | | 799,777.76 |
| Check | 05/01/2012 | 3523 | | Subodh & Sharaddna T... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 4,917.62 | | 804,695.40 |
| Check | 05/01/2012 | 3524 | | The Kim N. Nguyen Livi... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 256.37 | | 804,951.77 |
| Check | 05/01/2012 | 3525 | | IRA Services FBO Davi... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 589.20 | | 805,530.97 |
| Check | 05/01/2012 | 3526 | | IRA Services Jon Stetl | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 805,700.02 |
| Check | 05/01/2012 | 3527 | | Jeffrey W. Abramson | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 2,382.33 | | 808,092.35 |
| Check | 05/01/2012 | 3528 | | Chris & Glenda Beratlis | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 808,241.40 |
| Check | 05/01/2012 | 3529 | | Ron Labetich Co Profit ... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 304.07 | | 808,545.47 |
| Check | 05/01/2012 | 3530 | | Alchia N. Gantayat | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 808,694.52 |
| Check | 05/01/2012 | 3531 | | Ira Services FBO Bird, ... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 357.73 | | 809,052.25 |
| Check | 05/01/2012 | 3532 | | Ivy To | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 809,350.36 |
| Check | 05/01/2012 | 3533 | | Krishna Bhola & Jennife... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 809,648.47 |
| Check | 05/01/2012 | 3534 | | Jack Buchman | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 809,946.58 |
| Check | 05/01/2012 | 3535 | | Marilou Heckman c/o W... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,490.55 | | 811,437.13 |
| Check | 05/01/2012 | 3536 | | Johnson Chunsheng Ch... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 151.53 | | 811,588.66 |
| Check | 05/01/2012 | 3537 | | Ronald J. Gordon, FBO... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 834.33 | | 812,422.99 |
| Check | 05/01/2012 | 3538 | | Hsiu Feng Wang & Jim... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 1,490.55 | | 813,913.54 |
| Check | 05/01/2012 | 3539 | | The Lauri E Fried-Lee &... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 284.50 | | 814,198.04 |
| Check | 05/01/2012 | 3540 | | Roger Wong Mullay c/o ... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 814,854.26 |
| Check | 05/01/2012 | 3541 | | Mohamed Dhalla CPA ... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 815,152.37 |
| Check | 05/01/2012 | 3542 | | Amir H & Louise F Sohr... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 894.33 | | 816,046.70 |
| Check | 05/01/2012 | 3543 | | Ali Tabatabaian | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 816,344.81 |
| Check | 05/01/2012 | 3545 | | Weisbart 1986 Family T... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 816,493.86 |
| Check | 05/01/2012 | 3546 | | Robert Swanbeck | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 299.30 | | 816,793.16 |
| Check | 05/01/2012 | 3547 | | Paula Klug | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 596.22 | | 817,389.38 |
| Check | 05/01/2012 | 3548 | | Pauline Schwartz | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 817,687.49 |
| Check | 05/01/2012 | 3549 | | IRA Services FBO Strel... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 817,985.60 |
| Check | 05/01/2012 | 3550 | | Don R Castleman Acco... | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 614.37 | | 818,599.97 |
| Check | 05/14/2012 | 2504 | | Levin Family Trust | Withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 298.11 | | 818,898.08 |
| Check | 05/14/2012 | 2505 | | Levin Family Trust | Withdrawal | 1011 - Heritage - 3513 - Operating | 75,000.00 | | 893,898.08 |
| Check | 06/01/2012 | 3551 | | Maggie Bettlestone | | 1020 · Torrey Pines- 7590 - Dist... | 12,500.00 | | 906,398.08 |
| Check | 06/01/2012 | 3552 | | Martha N. Ferede | | 1020 · Torrey Pines- 7590 - Dist... | 758.98 | | 907,157.06 |
| Check | 06/01/2012 | 3553 | | Ronald Thompson | | 1020 · Torrey Pines- 7590 - Dist... | 324.58 | | 907,481.62 |
| Check | 06/01/2012 | 3554 | | John & Lena King | | 1020 · Torrey Pines- 7590 - Dist... | 3,402.66 | | 910,884.28 |
| Check | 06/01/2012 | 3555 | | John Lindner ITF Angeli... | | 1020 · Torrey Pines- 7590 - Dist... | 721.75 | | 911,606.03 |
| Check | 06/01/2012 | 3556 | | Angie Smith 2010 Revo... | | 1020 · Torrey Pines- 7590 - Dist... | 690.01 | | 912,296.04 |
| Check | 06/01/2012 | 3557 | | The Hunsaker Family T... | | 1020 · Torrey Pines- 7590 - Dist... | 228.86 | | 912,524.90 |
| Check | 06/01/2012 | 3558 | | Ronald and Mary Pierce... | | 1020 · Torrey Pines- 7590 - Dist... | 1,673.13 | | 914,400.03 |
| Check | 06/01/2012 | 3559 | | Cary Levin and Stewart ... | | 1020 · Torrey Pines- 7590 - Dist... | 470.23 | | 914,670.26 |
| Check | 06/01/2012 | 3560 | | John Escobar | | 1020 · Torrey Pines- 7590 - Dist... | 1,555.51 | | 916,425.77 |
| Check | 06/01/2012 | 3561 | | Boyer Naito | | 1020 · Torrey Pines- 7590 - Dist... | 182.44 | | 916,608.21 |
| Check | 06/01/2012 | 3562 | | Younan Lu and Lijian Du | | 1020 · Torrey Pines- 7590 - Dist... | 358.55 | | 916,966.76 |
| Check | 06/01/2012 | 3563 | | Jeanette F. and Martin ... | | 1020 · Torrey Pines- 7590 - Dist... | 210.04 | | 917,176.80 |
| Check | 06/01/2012 | 3564 | | Jon W. Stell | | 1020 · Torrey Pines- 7590 - Dist... | 451.77 | | 917,628.57 |
| Check | 06/01/2012 | 3565 | | Robert Morris | | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 917,782.59 |
| Check | 06/01/2012 | 3566 | | Natalie Taaffe Feathers | | 1020 · Torrey Pines- 7590 - Dist... | 376.57 | | 918,159.16 |
| Check | 06/01/2012 | 3567 | | Hsiang-Kang & Chao-T... | | 1020 · Torrey Pines- 7590 - Dist... | 1.91 | | 918,161.07 |
| Check | 06/01/2012 | 3568 | | Allen Barbieri | | 1020 · Torrey Pines- 7590 - Dist... | 289.83 | | 918,450.90 |
| Check | 06/01/2012 | 3569 | | David R. & Beverly S. L... | | 1020 · Torrey Pines- 7590 - Dist... | 701.47 | | 919,152.37 |
| Check | 06/01/2012 | 3570 | | Macan Singh | | 1020 · Torrey Pines- 7590 - Dist... | 423.13 | | 919,575.52 |
| Check | 06/01/2012 | 3571 | | Nicholas Cabell | | 1020 · Torrey Pines- 7590 - Dist... | 891.95 | | 920,467.47 |
| Check | 06/01/2012 | 3572 | | IRA Services FBO Syd ... | | 1020 · Torrey Pines- 7590 - Dist... | 1,059.05 | | 921,526.52 |
| | | | | | | 1020 · Torrey Pines- 7590 - Dist... | 1,014.90 | | 922,541.42 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2012 | 3573 | | Ira Services FBO Victor... | | 1020 · Torrey Pines - 7590 - Dist... | 175.16 | | 922,716.58 |
| Check | 06/01/2012 | 3574 | | Wm. C. & Sally S. Sloc... | | 1020 · Torrey Pines - 7590 - Dist... | 1,259.15 | | 923,975.73 |
| Check | 05/01/2012 | 3575 | | TD Ameritrade FBO NB... | | 1020 · Torrey Pines - 7590 - Dist... | 170.20 | | 924,145.93 |
| Check | 05/01/2012 | 3576 | | Hedler Living Trust | | 1020 · Torrey Pines - 7590 - Dist... | 307.06 | | 924,452.99 |
| Check | 06/01/2012 | 3577 | | R. & M. McDowell, Trust... | | 1020 · Torrey Pines - 7590 - Dist... | 645.56 | | 925,098.55 |
| Check | 06/01/2012 | 3578 | | Dan L. Silva | | 1020 · Torrey Pines - 7590 - Dist... | 430.60 | | 925,529.15 |
| Check | 06/01/2012 | 3579 | | William J. Messung | | 1020 · Torrey Pines - 7590 - Dist... | 249.61 | | 925,778.76 |
| Check | 05/01/2012 | 3580 | | IRA Services FBO Marl... | | 1020 · Torrey Pines - 7590 - Dist... | 77.83 | | 925,856.59 |
| Check | 06/01/2012 | 3581 | | Frank J. Napoli | | 1020 · Torrey Pines - 7590 - Dist... | 785.29 | | 926,641.88 |
| Check | 06/01/2012 | 3582 | | Robert A. Luenberger | | 1020 · Torrey Pines - 7590 - Dist... | 1,375.47 | | 928,017.35 |
| Check | 05/01/2012 | 3583 | | Francis & Dorothy Schw... | | 1020 · Torrey Pines - 7590 - Dist... | 260.67 | | 928,278.02 |
| Check | 06/01/2012 | 3584 | | Nathalie F. Gross | | 1020 · Torrey Pines - 7590 - Dist... | 1,046.53 | | 929,324.55 |
| Check | 05/01/2012 | 3585 | | Vincent Turner | | 1020 · Torrey Pines - 7590 - Dist... | 715.16 | | 930,039.71 |
| Check | 05/01/2012 | 3586 | | The Pete & Judith Fenz... | | 1020 · Torrey Pines - 7590 - Dist... | 190.48 | | 930,230.19 |
| Check | 06/01/2012 | 3587 | | Indian Muslim Relief & C... | | 1020 · Torrey Pines - 7590 - Dist... | 4,787.61 | | 935,017.80 |
| Check | 06/01/2012 | 3588 | | Richard Wilcox | | 1020 · Torrey Pines - 7590 - Dist... | 373.47 | | 935,391.27 |
| Check | 05/01/2012 | 3589 | | Zahoda Shaikh | | 1020 · Torrey Pines - 7590 - Dist... | 306.02 | | 935,697.29 |
| Check | 05/01/2012 | 3590 | | Peter & Helen Sih TTEES | | 1020 · Torrey Pines - 7590 - Dist... | 456.20 | | 936,153.49 |
| Check | 05/01/2012 | 3591 | | The Marchman Trust A... | | 1020 · Torrey Pines - 7590 - Dist... | 3,060.00 | | 939,233.49 |
| Check | 06/01/2012 | 3592 | | Philip J. & Joyce D. Bach | | 1020 · Torrey Pines - 7590 - Dist... | 320.62 | | 939,554.11 |
| Check | 05/01/2012 | 3593 | | Fadia Damon | | 1020 · Torrey Pines - 7590 - Dist... | 259.55 | | 939,813.66 |
| Check | 05/01/2012 | 3594 | | Fadia Damon | | 1020 · Torrey Pines - 7590 - Dist... | 259.55 | | 940,073.21 |
| Check | 06/01/2012 | 3595 | | Subodh & Sharaddha T... | | 1020 · Torrey Pines - 7590 - Dist... | 5,081.54 | | 945,154.75 |
| Check | 05/01/2012 | 3596 | | Terence & Kathleen Lac... | | 1020 · Torrey Pines - 7590 - Dist... | 183.70 | | 945,338.45 |
| Check | 06/01/2012 | 3597 | | IRA Services FBO Karl ... | | 1020 · Torrey Pines - 7590 - Dist... | 1,469.11 | | 946,807.56 |
| Check | 05/01/2012 | 3598 | | Peter N. Churno II & Gl... | | 1020 · Torrey Pines - 7590 - Dist... | 1,720.47 | | 948,528.03 |
| Check | 06/01/2012 | 3599 | | Cary Levin and Stewart ... | | 1020 · Torrey Pines - 7590 - Dist... | 260.84 | | 948,788.87 |
| Check | 05/01/2012 | 3600 | | Fadia Damon | | 1020 · Torrey Pines - 7590 - Dist... | 757.40 | | 949,546.27 |
| Check | 05/01/2012 | 3601 | | The Mark Bingham Fou... | | 1020 · Torrey Pines - 7590 - Dist... | 528.80 | | 950,075.07 |
| Check | 05/01/2012 | 3602 | | William C & Karen LS K... | | 1020 · Torrey Pines - 7590 - Dist... | 636.97 | | 950,712.04 |
| Check | 06/01/2012 | 3603 | | Urman Family Revocab... | | 1020 · Torrey Pines - 7590 - Dist... | 38.13 | | 950,748.17 |
| Check | 05/01/2012 | 3604 | | Vahid Sotoudeh, FBO C... | | 1020 · Torrey Pines - 7590 - Dist... | 41.60 | | 950,789.77 |
| Check | 06/01/2012 | 3605 | | Vahid Sotoudeh | | 1020 · Torrey Pines - 7590 - Dist... | 27.34 | | 950,817.11 |
| Check | 06/01/2012 | 3606 | | IRA Services FBO Soto... | | 1020 · Torrey Pines - 7590 - Dist... | 150.74 | | 950,967.85 |
| Check | 06/01/2012 | 3607 | | Zarstan, Albo & Judith T... | | 1020 · Torrey Pines - 7590 - Dist... | 484.01 | | 951,451.86 |
| Check | 05/01/2012 | 3608 | | Edwin A. Laurence Trust | | 1020 · Torrey Pines - 7590 - Dist... | 683.93 | | 952,135.79 |
| Check | 05/01/2012 | 3609 | | stephen Blair | | 1020 · Torrey Pines - 7590 - Dist... | 179.75 | | 952,315.54 |
| Check | 05/01/2012 | 3610 | | Edward Minassian | | 1020 · Torrey Pines - 7590 - Dist... | 1,037.39 | | 953,352.93 |
| Check | 06/01/2012 | 3611 | | IRA Services FBO Pete... | | 1020 · Torrey Pines - 7590 - Dist... | 6,882.91 | | 960,235.84 |
| Check | 05/01/2012 | 3612 | | Judth Akel | | 1020 · Torrey Pines - 7590 - Dist... | 756.33 | | 960,992.19 |
| Check | 05/01/2012 | 3613 | | JOSEPH & Joyce Lipov... | | 1020 · Torrey Pines - 7590 - Dist... | 700.23 | | 961,692.42 |
| Check | 06/01/2012 | 3614 | | IRA Services FBO Soto... | | 1020 · Torrey Pines - 7590 - Dist... | 319.00 | | 962,012.32 |
| Check | 06/01/2012 | 3615 | | The Kim K. Nguyen Livi... | | 1020 · Torrey Pines - 7590 - Dist... | 264.92 | | 962,277.24 |
| Check | 06/01/2012 | 3616 | | Willard E. Fee, Jr. | | 1020 · Torrey Pines - 7590 - Dist... | 711.82 | | 962,989.06 |
| Check | 05/01/2012 | 3617 | | Floyd J. and Annetta J. ... | | 1020 · Torrey Pines - 7590 - Dist... | 385.75 | | 963,374.81 |
| Check | 06/01/2012 | 3618 | | Bonnie Benson | | 1020 · Torrey Pines - 7590 - Dist... | 1,348.84 | | 964,723.65 |
| Check | 05/01/2012 | 3619 | | Pingyu & Carolyn Liu | | 1020 · Torrey Pines - 7590 - Dist... | 4,017.06 | | 968,740.51 |
| Check | 05/01/2012 | 3620 | | Ke Rui Lei and Yi Qun ... | | 1020 · Torrey Pines - 7590 - Dist... | 874.03 | | 969,614.54 |
| Check | 06/01/2012 | 3621 | | Andre Luthard | | 1020 · Torrey Pines - 7590 - Dist... | 1,174.30 | | 970,788.84 |
| Check | 05/01/2012 | 3622 | | IRA Services FBO Wak... | | 1020 · Torrey Pines - 7590 - Dist... | 181.43 | | 970,970.29 |
| Check | 06/01/2012 | 3623 | | Daniel & Katherine Lau... | | 1020 · Torrey Pines - 7590 - Dist... | 674.69 | | 971,644.96 |
| Check | 05/01/2012 | 3625 | | Ashok & Neha Kapoor | | 1020 · Torrey Pines - 7590 - Dist... | 1,348.53 | | 972,993.51 |
| Check | 06/01/2012 | 3626 | | Harry & Freda Goldstein | | 1020 · Torrey Pines - 7590 - Dist... | 620.38 | | 973,613.89 |
| Check | 05/01/2012 | 3627 | | IRA Services FBO Zhou... | | 1020 · Torrey Pines - 7590 - Dist... | 332.38 | | 973,946.27 |
| Check | 05/01/2012 | 3628 | | Wahid Tadros | | 1020 · Torrey Pines - 7590 - Dist... | 1,678.99 | | 975,625.26 |
| Check | 06/01/2012 | 3629 | | IRA Services FBO Burn... | | 1020 · Torrey Pines - 7590 - Dist... | 517.89 | | 976,142.95 |
| Check | 05/01/2012 | 3630 | | Edward Minassian | | 1020 · Torrey Pines - 7590 - Dist... | 420.10 | | 976,563.05 |
| Check | 06/01/2012 | 3631 | | IRA Services FBO Davi... | | 1020 · Torrey Pines - 7590 - Dist... | 619.17 | | 977,182.22 |
| Check | 05/01/2012 | 3632 | | Fanny Fung-Yi Pan | | 1020 · Torrey Pines - 7590 - Dist... | 303.79 | | 977,486.01 |
| Check | 06/01/2012 | 3633 | | Christiana G. Schandra | | 1020 · Torrey Pines - 7590 - Dist... | 392.45 | | 977,878.46 |
| Check | 05/01/2012 | 3634 | | Jeff and Jane Shen Tru... | | 1020 · Torrey Pines - 7590 - Dist... | 1,027.67 | | 978,906.33 |
| Check | 06/01/2012 | 3635 | | An Nian Zhang | | 1020 · Torrey Pines - 7590 - Dist... | 621.13 | | 979,527.46 |
| Check | 06/01/2012 | 3636 | | Te Family Trust | | 1020 · Torrey Pines - 7590 - Dist... | 208.20 | | 979,735.66 |
| Check | 06/01/2012 | 3637 | | Ira Services FBO John ... | | 1020 · Torrey Pines - 7590 - Dist... | 154.02 | | 979,889.68 |
| Check | 06/01/2012 | 3638 | | IRA Services FBO Barb... | | 1020 · Torrey Pines - 7590 - Dist... | 163.93 | | 980,053.63 |
| Check | 05/01/2012 | 3639 | | IRA Services FBO John... | | 1020 · Torrey Pines - 7590 - Dist... | 173.02 | | 980,226.65 |
| Check | 06/01/2012 | 3640 | | Vivek Agarwal | | 1020 · Torrey Pines - 7590 - Dist... | 331.11 | | 980,557.78 |
| Check | 06/01/2012 | 3641 | | Ning Sung & Emiko Mat... | | 1020 · Torrey Pines - 7590 - Dist... | 345.03 | | 980,902.79 |
| Check | 06/01/2012 | 3642 | | Masayoshi & Sanae Habu | | 1020 · Torrey Pines - 7590 - Dist... | 584.93 | | 981,487.72 |
| Check | 06/01/2012 | 3643 | | IRA Services FBO Sun... | | 1020 · Torrey Pines - 7590 - Dist... | 213.79 | | 981,681.51 |
| Check | 06/01/2012 | 3644 | | Robert S. Ferguson, Jr. | | 1020 · Torrey Pines - 7590 - Dist... | 171.79 | | 981,853.30 |
| Check | 06/01/2012 | 3645 | | Takeshi Omura | | 1020 · Torrey Pines - 7590 - Dist... | 1,276.20 | | 983,129.50 |
| Check | 05/01/2012 | 3646 | | Perone Solo 401(k) | | 1020 · Torrey Pines - 7590 - Dist... | 172.78 | | 983,302.28 |
| Check | 05/01/2012 | 3647 | | IRA Services FBO Kem... | | 1020 · Torrey Pines - 7590 - Dist... | 943.04 | | 984,245.32 |
| Check | 06/01/2012 | 3648 | | Thiagarajan Tangavelu ... | | 1020 · Torrey Pines - 7590 - Dist... | 354.69 | | 984,600.01 |
| Check | 05/01/2012 | 3649 | | IRA Services FBO Ceh... | | 1020 · Torrey Pines - 7590 - Dist... | 646.92 | | 985,246.93 |
| Check | 05/01/2012 | 3650 | | IRA Services FBO Vam... | | 1020 · Torrey Pines - 7590 - Dist... | 663.17 | | 985,910.10 |
| Check | 06/01/2012 | 3651 | | Joel W. Goodman | | 1020 · Torrey Pines - 7590 - Dist... | 170.20 | | 986,080.30 |
| Check | 06/01/2012 | 3652 | | Jeffrey W. Abramson | | 1020 · Torrey Pines - 7590 - Dist... | 2,472.07 | | 988,552.37 |
| Check | 05/01/2012 | 3653 | | Masayoshi & Sanae Habu | | 1020 · Torrey Pines - 7590 - Dist... | 13.61 | | 988,565.98 |
| Check | 05/01/2012 | 3654 | | Masayoshi & Sanae Habu | | 1020 · Torrey Pines - 7590 - Dist... | 13.61 | | 988,579.59 |
| Check | 05/01/2012 | 3655 | | Raineri 2001 Living Trust | | 1020 · Torrey Pines - 7590 - Dist... | 443.03 | | 989,022.62 |
| Check | 06/01/2012 | 3656 | | Allan Leibof | | 1020 · Torrey Pines - 7590 - Dist... | 170.24 | | 989,192.86 |
| Check | 05/01/2012 | 3657 | | Matthew & Stephaney T... | | 1020 · Torrey Pines - 7590 - Dist... | 681.68 | | 989,874.54 |
| Check | 06/01/2012 | 3658 | | ira Services FBO Van S... | | 1020 · Torrey Pines - 7590 - Dist... | 794.68 | | 990,669.22 |
| Check | 05/01/2012 | 3659 | | IRA services FBO Char... | | 1020 · Torrey Pines - 7590 - Dist... | 267.33 | | 990,936.75 |
| Check | 05/01/2012 | 3660 | | Sukumar & Shamila Ma... | | 1020 · Torrey Pines - 7590 - Dist... | 253.07 | | 991,139.82 |
| Check | 06/01/2012 | 3661 | | Chris & Glenda Borsltis | | 1020 · Torrey Pines - 7590 - Dist... | 154.02 | | 991,283.84 |
| Check | 06/01/2012 | 3662 | | R. Peter Griffith DDS | | 1020 · Torrey Pines - 7590 - Dist... | 1,550.46 | | 992,844.30 |
| Check | 06/01/2012 | 3663 | | Rhona Leibof | | 1020 · Torrey Pines - 7590 - Dist... | 179.05 | | 993,023.35 |
| Check | 05/01/2012 | 3664 | | IRA Services FBO Kurt ... | | 1020 · Torrey Pines - 7590 - Dist... | 166.04 | | 993,189.39 |
| Check | 06/01/2012 | 3665 | | Gulab & Nimmi Gidwani... | | 1020 · Torrey Pines - 7590 - Dist... | 243.21 | | 993,432.60 |
| Check | 05/01/2012 | 3666 | | Andreas & Margaret Mi... | | 1020 · Torrey Pines - 7590 - Dist... | 167.85 | | 993,600.45 |
| Check | 05/01/2012 | 3667 | | richard & Linda Benson | | 1020 · Torrey Pines - 7590 - Dist... | 167.59 | | 993,768.04 |
| Check | 06/01/2012 | 3668 | | Charlotte Wu | | 1020 · Torrey Pines - 7590 - Dist... | 261.55 | | 994,026.59 |
| Check | 05/01/2012 | 3669 | | Orlando & Tony Escobar | | 1020 · Torrey Pines - 7590 - Dist... | 338.46 | | 994,365.05 |
| Check | 05/01/2012 | 3670 | | Ron Leberich Co Profit ... | | 1020 · Torrey Pines - 7590 - Dist... | 314.21 | | 994,679.26 |
| Check | 06/01/2012 | 3671 | | Anders Bjorkman | | 1020 · Torrey Pines - 7590 - Dist... | 235.66 | | 994,914.92 |
| Check | 05/01/2012 | 3672 | | Nocera Rev. Sep. Prop... | | 1020 · Torrey Pines - 7590 - Dist... | 332.33 | | 995,247.25 |
| Check | 05/01/2012 | 3673 | | The Ruckle Family Rev... | | 1020 · Torrey Pines - 7590 - Dist... | 166.04 | | 995,413.29 |
| Check | 06/01/2012 | 3674 | | IRA SERVICES FBO Li... | | 1020 · Torrey Pines - 7590 - Dist... | 38.23 | | 995,451.52 |
| Check | 05/01/2012 | 3675 | | IRA SERVICES FBO Li... | | 1020 · Torrey Pines - 7590 - Dist... | 1,294.85 | | 996,746.37 |
| Check | 05/01/2012 | 3676 | | Marcial Le Roque | | 1020 · Torrey Pines - 7590 - Dist... | 460.14 | | 997,206.51 |
| Check | 06/01/2012 | 3677 | | IRA Services FBO Muk... | | 1020 · Torrey Pines - 7590 - Dist... | 165.48 | | 997,371.99 |
| Check | 06/01/2012 | 3678 | | Howard Gottlieb | | 1020 · Torrey Pines - 7590 - Dist... | 492.10 | | 997,864.09 |
| Check | 06/01/2012 | 3679 | | Gilmore Family Trust | | 1020 · Torrey Pines - 7590 - Dist... | 601.25 | | 998,525.34 |
| Check | 05/01/2012 | 3680 | | IRA Services FBO Dam... | | 1020 · Torrey Pines - 7590 - Dist... | 164.82 | | 998,690.16 |
| Check | 06/01/2012 | 3681 | | John P. and Jeanne Abro | | 1020 · Torrey Pines - 7590 - Dist... | 326.71 | | 999,016.87 |
| Check | 05/01/2012 | 3682 | | John McCarthy | | 1020 · Torrey Pines - 7590 - Dist... | 164.66 | | 999,181.53 |
| Check | 06/01/2012 | 3683 | | Stephen D. Pahl TTEES | | 1020 · Torrey Pines - 7590 - Dist... | 237.02 | | 999,418.55 |
| Check | 06/01/2012 | 3684 | | Horst G Bansner TTEES | | 1020 · Torrey Pines - 7590 - Dist... | 1,000,527.40 | | 1,000,527.40 |
| Check | 06/01/2012 | 3684 | | IRA services Trust | | 1020 · Torrey Pines - 7590 - Dist... | 172.86 | | 1,001,631.71 |
| Check | 06/01/2012 | 3685 | | Mary Sung | | 1020 · Torrey Pines - 7590 - Dist... | | | 1,001,258.79 1,001,431.65 |

2:52 PM  
08/18/16  
Accrual Basis

**Investors Prime Fund**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2012 | 3686 | | Rev. Living Trust of Bro... | | 1020 · Torrey Pines- 7590 - Dist... | 164.17 | | 1,001,585.82 |
| Check | 05/01/2012 | 3687 | | Edward & Mariam Bell | | 1020 · Torrey Pines- 7590 - Dist... | 477.22 | | 1,002,073.04 |
| Check | 05/01/2012 | 3688 | | Nyberg Revocable Trust | | 1020 · Torrey Pines- 7590 - Dist... | 163.91 | | 1,002,236.95 |
| Check | 05/01/2012 | 3689 | | Gary J. Hall | | 1020 · Torrey Pines- 7590 - Dist... | 165.42 | | 1,002,402.37 |
| Check | 05/01/2012 | 3691 | | Hah-Shon Tai | | 1020 · Torrey Pines- 7590 - Dist... | 21.52 | | 1,002,423.89 |
| Check | 05/01/2012 | 3692 | | IRA Services FBO Den... | | 1020 · Torrey Pines- 7590 - Dist... | 432.21 | | 1,002,856.10 |
| Check | 05/01/2012 | 3693 | | Vincent C. Moyer | | 1020 · Torrey Pines- 7590 - Dist... | 163.08 | | 1,003,019.78 |
| Check | 05/01/2012 | 3694 | | Mary Ester DiPietro | | 1020 · Torrey Pines- 7590 - Dist... | 165.16 | | 1,003,184.94 |
| Check | 05/01/2012 | 3695 | | John Woo & Cindy Ng | | 1020 · Torrey Pines- 7590 - Dist... | 656.38 | | 1,003,841.32 |
| Check | 05/01/2012 | 3696 | | James Po Kuon Chiang... | | 1020 · Torrey Pines- 7590 - Dist... | 263.73 | | 1,004,105.05 |
| Check | 05/01/2012 | 3697 | | David Hernandez | | 1020 · Torrey Pines- 7590 - Dist... | 202.17 | | 1,004,307.22 |
| Check | 05/01/2012 | 3698 | | Armour Family Trust | | 1020 · Torrey Pines- 7590 - Dist... | 164.63 | | 1,004,471.85 |
| Check | 05/01/2012 | 3699 | | Oliver & Joanna Yu | | 1020 · Torrey Pines- 7590 - Dist... | 325.49 | | 1,004,797.34 |
| Check | 05/01/2012 | 3700 | | Akhila N. Gantayat | | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 1,004,951.36 |
| Check | 05/01/2012 | 3701 | | Shiang Meed Heh | | 1020 · Torrey Pines- 7590 - Dist... | 649.57 | | 1,005,600.93 |
| Check | 05/01/2012 | 3702 | | Nilendu Sekhar Bagchi ... | | 1020 · Torrey Pines- 7590 - Dist... | 226.85 | | 1,005,827.88 |
| Check | 05/01/2012 | 3703 | | Ira Services FBO Steve... | | 1020 · Torrey Pines- 7590 - Dist... | 162.33 | | 1,005,990.21 |
| Check | 05/01/2012 | 3704 | | Larry Minter | | 1020 · Torrey Pines- 7590 - Dist... | 775.78 | | 1,006,766.00 |
| Check | 05/01/2012 | 3705 | | Ira Services FBO Bird, ... | | 1020 · Torrey Pines- 7590 - Dist... | 369.66 | | 1,007,135.66 |
| Check | 05/01/2012 | 3706 | | Ronald Alphert Young | | 1020 · Torrey Pines- 7590 - Dist... | 288.64 | | 1,007,424.30 |
| Check | 05/01/2012 | 3707 | | Nabeel Ahmed | | 1020 · Torrey Pines- 7590 - Dist... | 355.53 | | 1,007,779.83 |
| Check | 05/01/2012 | 3708 | | Carol A. Staley | | 1020 · Torrey Pines- 7590 - Dist... | 810.68 | | 1,008,590.71 |
| Check | 05/01/2012 | 3709 | | IRA Services FBO Moni... | | 1020 · Torrey Pines- 7590 - Dist... | 354.17 | | 1,008,944.88 |
| Check | 05/01/2012 | 3710 | | WJA Secure Income Fu... | | 1020 · Torrey Pines- 7590 - Dist... | 646.48 | | 1,009,591.36 |
| Check | 05/01/2012 | 3711 | | Virginia Barnes | | 1020 · Torrey Pines- 7590 - Dist... | 1,288.89 | | 1,010,880.25 |
| Check | 05/01/2012 | 3712 | | Ivy Te | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,011,188.30 |
| Check | 05/01/2012 | 3713 | | Wendi J. Dick | | 1020 · Torrey Pines- 7590 - Dist... | 508.40 | | 1,011,696.70 |
| Check | 05/01/2012 | 3714 | | Carl A. Wolfe | | 1020 · Torrey Pines- 7590 - Dist... | 161.30 | | 1,011,858.00 |
| Check | 05/01/2012 | 3715 | | TD Ameritrade FBO Ma... | | 1020 · Torrey Pines- 7590 - Dist... | 161.27 | | 1,012,019.27 |
| Check | 05/01/2012 | 3716 | | Antonio F. Palumbo | | 1020 · Torrey Pines- 7590 - Dist... | 887.61 | | 1,012,906.88 |
| Check | 05/01/2012 | 3717 | | Richard E. Moore | | 1020 · Torrey Pines- 7590 - Dist... | 161.08 | | 1,013,067.96 |
| Check | 05/01/2012 | 3718 | | Krishna Shola & Jennife... | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,013,376.01 |
| Check | 05/01/2012 | 3719 | | Yi Cun Zhou | | 1020 · Torrey Pines- 7590 - Dist... | 38.73 | | 1,013,414.74 |
| Check | 05/01/2012 | 3720 | | Gilmore-Halliwell Living ... | | 1020 · Torrey Pines- 7590 - Dist... | 317.13 | | 1,013,731.87 |
| Check | 05/01/2012 | 3721 | | IRA Services FBO Zhou... | | 1020 · Torrey Pines- 7590 - Dist... | 321.71 | | 1,014,053.58 |
| Check | 05/01/2012 | 3722 | | Millenium Trust Co. FB... | | 1020 · Torrey Pines- 7590 - Dist... | 321.45 | | 1,014,375.03 |
| Check | 05/01/2012 | 3723 | | Jack Buckman | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,014,683.08 |
| Check | 05/01/2012 | 3724 | | Tiffany Woo | | 1020 · Torrey Pines- 7590 - Dist... | 160.50 | | 1,014,843.58 |
| Check | 05/01/2012 | 3725 | | Katherine Woo | | 1020 · Torrey Pines- 7590 - Dist... | 160.50 | | 1,015,004.08 |
| Check | 05/01/2012 | 3726 | | Stella S. F. Liu | | 1020 · Torrey Pines- 7590 - Dist... | 275.52 | | 1,015,279.60 |
| Check | 05/01/2012 | 3727 | | Louis J. & Karen A. Lee... | | 1020 · Torrey Pines- 7590 - Dist... | 627.67 | | 1,015,907.27 |
| Check | 05/01/2012 | 3728 | | IRA sERVICES fbo Jam... | | 1020 · Torrey Pines- 7590 - Dist... | 272.83 | | 1,016,180.10 |
| Check | 05/01/2012 | 3729 | | Anthony Gee Revocabl... | | 1020 · Torrey Pines- 7590 - Dist... | 258.04 | | 1,016,438.14 |
| Check | 05/01/2012 | 3730 | | Robert S. Mary Prevedello | | 1020 · Torrey Pines- 7590 - Dist... | 159.65 | | 1,016,597.79 |
| Check | 05/01/2012 | 3731 | | Marlou Heckman c/o W... | | 1020 · Torrey Pines- 7590 - Dist... | 1,540.23 | | 1,018,138.02 |
| Check | 05/01/2012 | 3732 | | Johnson Chunsheng Ch... | | 1020 · Torrey Pines- 7590 - Dist... | 156.58 | | 1,018,294.60 |
| Check | 05/01/2012 | 3733 | | Ronald J. Gordon, FBO... | | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 1,019,218.74 |
| Check | 05/01/2012 | 3734 | | IRA Services FBO Muk... | | 1020 · Torrey Pines- 7590 - Dist... | 195.04 | | 1,019,413.78 |
| Check | 05/01/2012 | 3735 | | Ingle & Kay Palk | | 1020 · Torrey Pines- 7590 - Dist... | 476.20 | | 1,019,889.98 |
| Check | 05/01/2012 | 3736 | | Ira Services FBO Van T... | | 1020 · Torrey Pines- 7590 - Dist... | 129.84 | | 1,020,019.82 |
| Check | 05/01/2012 | 3737 | | IRA Services FBO Van ... | | 1020 · Torrey Pines- 7590 - Dist... | 71.04 | | 1,020,090.86 |
| Check | 05/01/2012 | 3738 | | IRA Services FBO Sh, ... | | 1020 · Torrey Pines- 7590 - Dist... | 253.67 | | 1,020,344.53 |
| Check | 05/01/2012 | 3739 | | Hao Feng Wang & Jim... | | 1020 · Torrey Pines- 7590 - Dist... | 1,540.23 | | 1,021,884.56 |
| Check | 05/01/2012 | 3740 | | Pesner Family Revocab... | | 1020 · Torrey Pines- 7590 - Dist... | 116.76 | | 1,022,004.62 |
| Check | 05/01/2012 | 3741 | | Bronco Enterprises Inc. ... | | 1020 · Torrey Pines- 7590 - Dist... | 317.03 | | 1,022,321.65 |
| Check | 05/01/2012 | 3742 | | Yoksyo 4 Aaron K. Hau... | | 1020 · Torrey Pines- 7590 - Dist... | 8,749.63 | | 1,031,071.28 |
| Check | 05/01/2012 | 3743 | | Khuzema A. Savai | | 1020 · Torrey Pines- 7590 - Dist... | 158.29 | | 1,031,229.57 |
| Check | 05/01/2012 | 3744 | | The Lauri E Fried-Lee &... | | 1020 · Torrey Pines- 7590 - Dist... | 309.59 | | 1,031,539.16 |
| Check | 05/01/2012 | 3745 | | IRA Services FBO Mois... | | 1020 · Torrey Pines- 7590 - Dist... | 455.33 | | 1,031,994.49 |
| Check | 05/01/2012 | 3746 | | IRA Services FBO Lync... | | 1020 · Torrey Pines- 7590 - Dist... | 314.44 | | 1,032,308.93 |
| Check | 05/01/2012 | 3747 | | Roger Wong McBay c/o ... | | 1020 · Torrey Pines- 7590 - Dist... | 616.09 | | 1,032,925.02 |
| Check | 05/01/2012 | 3748 | | Ira Services FBO Morse... | | 1020 · Torrey Pines- 7590 - Dist... | 633.02 | | 1,033,558.04 |
| Check | 05/01/2012 | 3749 | | Yan Cindy Kwok and Fr... | | 1020 · Torrey Pines- 7590 - Dist... | 158.11 | | 1,033,716.15 |
| Check | 05/01/2012 | 3750 | | Mohamed Dhalla CPA ... | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,034,024.20 |
| Check | 05/01/2012 | 3751 | | IRA Services FBO Said... | | 1020 · Torrey Pines- 7590 - Dist... | 157.95 | | 1,034,182.15 |
| Check | 05/01/2012 | 3752 | | Rev Living trust of Rich... | | 1020 · Torrey Pines- 7590 - Dist... | 378.63 | | 1,034,560.78 |
| Check | 05/01/2012 | 3753 | | Mark Sun Lin | | 1020 · Torrey Pines- 7590 - Dist... | 157.92 | | 1,034,718.70 |
| Check | 05/01/2012 | 3754 | | IRA Services FBO Sih, ... | | 1020 · Torrey Pines- 7590 - Dist... | 51.08 | | 1,034,769.78 |
| Check | 05/01/2012 | 3755 | | Lindner John | | 1020 · Torrey Pines- 7590 - Dist... | 12.61 | | 1,034,782.39 |
| Check | 05/01/2012 | 3756 | | Amir H & Louise F Sohr... | | 1020 · Torrey Pines- 7590 - Dist... | 924.14 | | 1,035,706.53 |
| Check | 05/01/2012 | 3757 | | Ali Tabatabaian | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,036,014.58 |
| Check | 05/01/2012 | 3758 | | Ovedia Trust | | 1020 · Torrey Pines- 7590 - Dist... | 253.26 | | 1,036,267.84 |
| Check | 05/01/2012 | 3759 | | Robert K & Ethel J Leef... | | 1020 · Torrey Pines- 7590 - Dist... | 315.46 | | 1,036,583.30 |
| Check | 05/01/2012 | 3760 | | Weisbart 1986 Family T... | | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 1,036,737.32 |
| Check | 05/01/2012 | 3761 | | Robert Swanbeck | | 1020 · Torrey Pines- 7590 - Dist... | 308.20 | | 1,037,045.52 |
| Check | 05/01/2012 | 3762 | | Paula Klug | | 1020 · Torrey Pines- 7590 - Dist... | 616.08 | | 1,037,661.60 |
| Check | 05/01/2012 | 3763 | | Elisabeth H. McClintock | | 1020 · Torrey Pines- 7590 - Dist... | 472.06 | | 1,038,133.66 |
| Check | 05/01/2012 | 3764 | | Ron Gordon | | 1020 · Torrey Pines- 7590 - Dist... | 157.42 | | 1,038,291.08 |
| Check | 05/01/2012 | 3765 | | Sandra Khoury | | 1020 · Torrey Pines- 7590 - Dist... | 157.29 | | 1,038,448.37 |
| Check | 05/01/2012 | 3766 | | Gracella Lenhart | | 1020 · Torrey Pines- 7590 - Dist... | 188.58 | | 1,038,636.95 |
| Check | 05/01/2012 | 3767 | | Carol Wisch | | 1020 · Torrey Pines- 7590 - Dist... | 188.68 | | 1,038,825.63 |
| Check | 05/01/2012 | 3768 | | Beatrice Sinclair TEES | | 1020 · Torrey Pines- 7590 - Dist... | 188.62 | | 1,039,014.25 |
| Check | 05/01/2012 | 3769 | | Doris T. Moore | | 1020 · Torrey Pines- 7590 - Dist... | 314.03 | | 1,039,328.28 |
| Check | 05/01/2012 | 3770 | | IRA Services FBO Pca... | | 1020 · Torrey Pines- 7590 - Dist... | 156.79 | | 1,039,485.07 |
| Check | 05/01/2012 | 3771 | | Petrula F. Pitts | | 1020 · Torrey Pines- 7590 - Dist... | 782.30 | | 1,040,267.37 |
| Check | 05/01/2012 | 3772 | | Steven Corcoron TTEE | | 1020 · Torrey Pines- 7590 - Dist... | 306.05 | | 1,040,573.42 |
| Check | 05/01/2012 | 3773 | | Pauline Schwartz | | 1020 · Torrey Pines- 7590 - Dist... | 156.94 | | 1,040,730.36 |
| Check | 05/01/2012 | 3774 | | IRA services FBO Flore... | | 1020 · Torrey Pines- 7590 - Dist... | 308.05 | | 1,041,038.41 |
| Check | 05/01/2012 | 3775 | | Michael Gagnon | | 1020 · Torrey Pines- 7590 - Dist... | 621.11 | | 1,041,659.52 |
| Check | 05/01/2012 | 3776 | | Ira Services FBO Philip ... | | 1020 · Torrey Pines- 7590 - Dist... | 834.65 | | 1,042,494.17 |
| Check | 05/01/2012 | 3777 | | Ira Services FBO Leona... | | 1020 · Torrey Pines- 7590 - Dist... | 155.90 | | 1,042,650.07 |
| Check | 05/01/2012 | 3778 | | IRA sERVICES fbo Joh... | | 1020 · Torrey Pines- 7590 - Dist... | 155.90 | | 1,042,805.97 |
| Check | 05/01/2012 | 3779 | | Harold H. Turner | | 1020 · Torrey Pines- 7590 - Dist... | 852.00 | | 1,043,657.97 |
| Check | 05/01/2012 | 3780 | | Robert Dale & Patricia ... | | 1020 · Torrey Pines- 7590 - Dist... | 135.00 | | 1,043,792.97 |
| Check | 05/01/2012 | 3781 | | TD Ameritrade FBO Ste... | | 1020 · Torrey Pines- 7590 - Dist... | 500.56 | | 1,044,293.53 |
| Check | 05/01/2012 | 3782 | | IRA sERVICES FBO Sc... | | 1020 · Torrey Pines- 7590 - Dist... | 155.30 | | 1,044,448.83 |
| Check | 05/01/2012 | 3783 | | Barry Kirkland and Cath... | | 1020 · Torrey Pines- 7590 - Dist... | 284.27 | | 1,044,733.10 |
| Check | 05/01/2012 | 3784 | | Mary Jo Potter, TTEES | | 1020 · Torrey Pines- 7590 - Dist... | 471.06 | | 1,045,204.16 |
| Check | 05/01/2012 | 3785 | | John P. and Jeanne Aino | | 1020 · Torrey Pines- 7590 - Dist... | 280.87 | | 1,045,485.03 |
| Check | 05/01/2012 | 3786 | | Frederick Schwabach | | 1020 · Torrey Pines- 7590 - Dist... | 1,352.10 | | 1,046,837.13 |
| Check | 05/01/2012 | 3787 | | Don R Castleman Acco... | | 1020 · Torrey Pines- 7590 - Dist... | 154.58 | | 1,046,991.71 |
| Check | 05/01/2012 | 3788 | | Sterling Trust FBO Mari... | | 1020 · Torrey Pines- 7590 - Dist... | 306.05 | | 1,047,297.76 |
| Check | 05/01/2012 | 3789 | | IRA sERVICES FBO Jif... | | 1020 · Torrey Pines- 7590 - Dist... | 620.63 | | 1,047,918.39 |
| Check | 05/01/2012 | 3790 | | IRA services fbo Carol ... | | 1020 · Torrey Pines- 7590 - Dist... | 183.81 | | 1,048,102.20 |
| Check | 05/01/2012 | 3791 | | Farnam Johnson Corp | | 1020 · Torrey Pines- 7590 - Dist... | 240.89 | | 1,048,343.09 |
| Check | 05/01/2012 | 3792 | | Jim and Sandy Bland | | 1020 · Torrey Pines- 7590 - Dist... | 155.06 | | 1,048,498.15 |
| Check | 05/01/2012 | 3793 | | Olivia Hone | | 1020 · Torrey Pines- 7590 - Dist... | 276.84 | | 1,048,774.99 |
| Check | 05/01/2012 | 3794 | | Donna Pattilo | | 1020 · Torrey Pines- 7590 - Dist... | 154.85 | | 1,048,929.84 |
| Check | 05/01/2012 | 3795 | | Hantao & Sylvia Yang T... | | 1020 · Torrey Pines- 7590 - Dist... | 309.64 | | 1,049,239.48 |
| Check | 05/01/2012 | 3796 | | Ysabel and Barbara Ku... | | 1020 · Torrey Pines- 7590 - Dist... | 154.82 | | 1,049,394.30 |
| Check | 05/01/2012 | 3797 | | IRA services FBO Barry... | | 1020 · Torrey Pines- 7590 - Dist... | 103.97 | | 1,049,498.27 |
| Check | 05/01/2012 | 3798 | | Dan Barron | | 1020 · Torrey Pines- 7590 - Dist... | 258.36 | | 1,049,479.16 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 85 of 139

2:52 PM

03/19/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

Total 3320 · Distributions

3340 · Withdrawals

2:52 PM
08/18/16
Accrual Basis

## Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/20/2010 | 2101 | | IRA Services FBO Maril... | #941 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,795,470.54 |
| Check | 05/24/2010 | 2102 | | Lee V. Emerson | #0851 partial withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,805,470.54 |
| Check | 05/24/2010 | 2103 | | Sauer Family Trust | #0861 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,815,470.54 |
| Check | 05/24/2010 | 2104 | | TD Ameritrade FBO T.L... | #0864 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,825,470.54 |
| Check | 05/24/2010 | 2108 | | TD Ameritrade FBO Ca... | #0891 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,835,470.54 |
| Check | 05/24/2010 | 2109 | | Farideh & Rahmatollah ... | #0956 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,845,470.54 |
| Check | 05/24/2010 | 2110 | | IRA Services FBO Maur... | #0957 partial redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 1,855,470.54 |
| Check | 05/24/2010 | 2112 | | SBC Portfolio Fund, LLC | IPF Act#0895 trf to SBC PF Act#0134 | 1011 · Heritage - 3513 - Operating | 45,000.00 | | 1,900,470.54 |
| Check | 06/04/2010 | 2115 | | TD Ameritrade FBO T.L... | Act# 0864Capital redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 1,925,470.54 |
| Check | 06/04/2010 | 2116 | | TD Ameritrade FBO Ca... | VOID: Act#0891 capital redemption - replaced ... | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,925,470.54 |
| Check | 06/04/2010 | 2117 | | Robert M. Lowen, M.D. ... | Act#0916 capital redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 1,950,470.54 |
| Check | 06/04/2010 | 2118 | | IRA Services FBO Maril... | Act#0941 capital redemption | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 1,970,470.54 |
| Check | 06/04/2010 | 2119 | | Farideh & Rahmatollah ... | Act#0956 capital redemption | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 1,990,470.54 |
| Check | 06/04/2010 | 2120 | | IRA Services FBO Maur... | VOID: Act#0957 capital redemption replaced b... | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,990,470.54 |
| Check | 06/08/2010 | ACH | | Trust of Michael and Ca... | Partial Withdrawal #0913 | 1020 · Torrey Pines- 7590 - Dist... | 40,000.00 | | 2,030,470.54 |
| Check | 06/11/2010 | 2125 | | TD Ameritrade FBO Ca... | #0891 Capital Redemption | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 2,045,470.54 |
| Check | 06/14/2010 | 061410 | | Trust of Michael and Ca... | #0913-ACH Final Withdrawal to close act | 1020 · Torrey Pines- 7590 - Dist... | 32,741.25 | | 2,078,211.79 |
| Check | 06/15/2010 | 2131 | | Tunberg Testementary ... | #0886 Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,103,211.79 |
| Check | 06/15/2010 | 2129 | | IRA Services FBO Maur... | Capital Redemption withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,128,211.79 |
| Check | 06/21/2010 | 2134 | | TD Ameritrade FBO T.L... | Act#0864 Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,153,211.79 |
| Check | 06/21/2010 | 2136 | | IRA Services FBO Maur... | #957 Capital Redemption | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 2,163,211.79 |
| Check | 06/21/2010 | 2135 | | Farideh & Rahmatollah ... | #0956-CHK Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,188,211.79 |
| Check | 06/25/2010 | 2139 | | TD Ameritrade FBO T.L... | #0864 Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 35,000.00 | | 2,223,211.79 |
| Check | 06/25/2010 | 2140 | | Jerome Weigert | #0898 Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,248,211.79 |
| Check | 06/25/2010 | 2141 | | Tu D. or Hoan N. Vu | #0981 Capital Redemption | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 2,263,211.79 |
| Check | 07/06/2010 | 2143 | | Macan Singh | #0937 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 2,273,211.79 |
| Check | 07/06/2010 | 2144 | | 1985 Massung Living Tr... | #0968 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 2,288,211.79 |
| Check | 07/06/2010 | 2145 | | Jon W. Steil | Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 5,000.00 | | 2,293,211.79 |
| Check | 07/09/2010 | 2147 | | Sauer Family Trust | #0861Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 33,205.35 | | 2,326,417.14 |
| Check | 07/09/2010 | 2148 | | TD Ameritrade FBO Ca... | # 891 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 15,481.88 | | 2,341,899.02 |
| Check | 07/09/2010 | 2149 | | IRA Services FBO Maril... | #0941 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 17,465.78 | | 2,359,364.80 |
| Check | 07/09/2010 | 2150 | | IRA Services FBO Maur... | #0957 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 24,343.22 | | 2,383,708.02 |
| Check | 07/12/2010 | 2146 | | Tu D. or Hoan N. Vu | #0981 Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,408,708.02 |
| Check | 07/15/2010 | 2152 | | St. Clair 2003 Trust | Withdrawal from #856 to SBC PF#0136 | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 2,458,708.02 |
| Check | 07/21/2010 | 2155 | | Lee V. Emerson | #0851-09 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,483,708.02 |
| Check | 07/21/2010 | 2156 | | TD Ameritrade FBO T.L... | #0864 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,508,708.02 |
| Check | 07/21/2010 | 2157 | | TD Ameritrade FBO Ja... | #0903 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,533,708.02 |
| Check | 07/21/2010 | 2158 | | Robert M. Lowen, M.D. ... | #0916 Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,558,708.02 |
| Check | 07/27/2010 | 2159 | | Lee V. Emerson | #0851 Final Capital Redemption | 1011 · Heritage - 3513 - Operating | 28,771.45 | | 2,587,479.47 |
| Check | 07/27/2010 | 2160 | | TD Ameritrade FBO Ja... | #0903 Final Capital Redemption | 1011 · Heritage - 3513 - Operating | 26,903.98 | | 2,614,383.45 |
| Check | 07/27/2010 | 2161 | | Robert M. Lowen, M.D. ... | #0916 Final Capital Redemption | 1011 · Heritage - 3513 - Operating | 27,147.62 | | 2,641,531.07 |
| Check | 07/27/2010 | 2162 | | Farideh & Rahmatollah ... | #0956 Final Capital Redemption | 1011 · Heritage - 3513 - Operating | 25,876.09 | | 2,667,407.16 |
| Check | 07/27/2010 | 2163 | | Jerome Weigert | #0898 Capital redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,692,407.16 |
| Check | 07/30/2010 | 2164 | | TD Ameritrade FBO T.L... | #0864 Final Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 49,685.08 | | 2,742,092.24 |
| Check | 07/31/2010 | 2168 | | Frank E. Allen Trust | #1048 WD due to ck amt error on 7/28 deposit | 1011 · Heritage - 3513 - Operating | 472.00 | | 2,742,564.24 |
| Check | 08/12/2010 | 2189 | | SBC Portfolio Fund, LLC | Trf Naito funds from IPF#895 to SBC PF#134 | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 2,752,564.24 |
| Check | 08/12/2010 | 2190 | | Jerome Weigert | Capital Redemption Withdrawal | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 2,802,564.24 |
| Check | 08/12/2010 | 2192 | | SBC Portfolio Fund, LLC | Trf Patapoff fr IPF#0986 to SBC PF#0125 | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 2,902,564.24 |
| Check | 08/17/2010 | 2194 | | Tin Thi To | W/D of Mgr referral bonus on 8/16 | 1011 · Heritage - 3513 - Operating | 500.00 | | 2,903,064.24 |
| Check | 08/23/2010 | 2198 | | The Kim N. Nguyen Livi... | Withdrawal of Mgr Ref Bonus Contrib | 1011 · Heritage - 3513 - Operating | | | 2,903,064.24 |
| Check | 08/23/2010 | 2198 | | The Kim N. Nguyen Livi... | W/D of Mgr Referral Bonus | 1011 · Heritage - 3513 - Operating | 750.00 | | 2,903,814.24 |
| Check | 08/24/2010 | 2199 | | Chris Doyle | #1042 partial withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,928,814.24 |
| Check | 08/31/2010 | 2203 | | Tin Thi To | #1026 W/D of Mgr Ref Bonus | 1011 · Heritage - 3513 - Operating | 750.00 | | 2,929,564.24 |
| Check | 09/08/2010 | 2205 | | Tunberg Testementary ... | #0886-ACH Withdrawal | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 2,959,564.24 |
| Check | 09/08/2010 | 2206 | | Jerome Weigert | #0898-ACH withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 2,984,564.24 |
| Check | 09/15/2010 | 2208 | | SBC Portfolio Fund, LLC | W/D to trf funds fr #932 to SBC PF#0137 | 1011 · Heritage - 3513 - Operating | 88,683.54 | | 3,073,247.78 |
| Check | 09/21/2010 | 2211 | | Investor | Creswell Morris Refund-Unqualified investor | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 3,098,247.78 |
| Check | 09/21/2010 | 2212 | | IRA Services FBO Syd ... | #0945 Partial Withdrawal to replenish IRA Svc... | 1011 · Heritage - 3513 - Operating | 340.93 | | 3,098,588.71 |
| Check | 10/01/2010 | 2216 | | Jon W. Steil | #0912 withdrawal | 1011 · Heritage - 3513 - Operating | 5,000.00 | | 3,103,588.71 |
| Check | 10/01/2010 | 2217 | | Chris Doyle | #1042 withdraweal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 3,128,588.71 |
| Check | 10/01/2010 | 2220 | | SBC Portfolio Fund, LLC | Mgr Contrib to #01377? | 1011 · Heritage - 3513 - Operating | 229.12 | | 3,128,817.83 |
| Check | 10/05/2010 | Transfer | | Heritage Bank | Patapoff trf fr IPF#0986 to SBC PF | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 3,228,817.83 |
| Check | 10/06/2010 | 2221 | | Jerome Weigert | #0898 Withdrawal | 1011 · Heritage - 3513 - Operating | 35,000.00 | | 3,263,817.83 |
| Check | 10/06/2010 | 2222 | | IRA Services FBO Caro... | Withdrawal | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 3,313,817.83 |
| Check | 10/06/2010 | 2223 | | Kim Nhiem Nguyen Liv ... | #1025 Mgr Ref Bonus Contrib withdrawal | 1011 · Heritage - 3513 - Operating | 250.00 | | 3,314,067.83 |
| Check | 10/13/2010 | 2226 | | Jerome Weigert | #0898 Final Withdrawal | 1011 · Heritage - 3513 - Operating | 37,413.39 | | 3,351,481.22 |
| General Journal | 11/01/2010 | Hoglan ... | | | Hoglan #960 distr of $854.69-only wanted $30... | 3010 · Contributions | 0.00 | | 3,351,481.22 |
| Check | 11/05/2010 | 2230 | | SBC Portfolio Fund, LLC | Indian Muslim trf fr IPF#0982 to SBC PF #0124 | 1011 · Heritage - 3513 - Operating | 200,000.00 | | 3,551,481.22 |
| Check | 11/08/2010 | 2231 | | SBC Portfolio Fund, LLC | Indian Muslim #0982 Trf to SBC PF#0124 | 1011 · Heritage - 3513 - Operating | 200,000.00 | | 3,751,481.22 |
| Check | 11/09/2010 | 2232 | | The Charlene A. Cordo... | #0930 Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 3,761,481.22 |
| Check | 11/10/2010 | 2236 | | Stephanie Dao | Withdrawal of Mgr Ref Bonus #1073 | 1011 · Heritage - 3513 - Operating | 948.66 | | 3,762,429.88 |
| Check | 11/29/2010 | 2238 | | IRA Services FBO Caro... | #0852 Carol Cohen Withdrawal | 1011 · Heritage - 3513 - Operating | 33,333.33 | | 3,795,763.21 |
| Check | 12/01/2010 | 120111... | | Herbert Hoglan | #0960 Dec 2010 partial withdrawal of his distrib | 1020 · Torrey Pines- 7590 - Dist... | 300.00 | | 3,796,063.21 |
| Check | 12/06/2010 | 2241 | | SBC Portfolio Fund, LLC | Trf LeFelix #0952 to new SBC PF #0139 | 1011 · Heritage - 3513 - Operating | 147,999.62 | | 3,944,062.83 |
| General Journal | 12/06/2010 | Yeh #0... | | | Contrib & W/D of Mgr Ref Bonus Yeh Fam Trs... | 3010 · Contributions | 470.00 | | 3,944,532.83 |
| Check | 12/09/2010 | 2243 | | Anthony Lok | #0953 Lok partial redemption | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 3,969,532.83 |
| Check | 12/10/2010 | 2244 | | Ronald and Mary Pierce... | #0889 Piercell partial distribution | 1011 · Heritage - 3513 - Operating | 1,200.00 | | 3,970,732.83 |
| General Journal | 12/31/2010 | LL Rsv ... | | | Prov for LL Resv refunded back to SH on 4/2/10 | 5900 · Provision for Loan Losses | 8,064.04 | | 3,978,796.87 |
| General Journal | 12/31/2010 | Adj to ... | | | Re-class to tie to ABS - Amt inmaterial | 3010 · Contributions | | 4,612.34 | 3,974,184.53 |
| Check | 01/01/2011 | 2251 | | Jon W. Steil | #0912 partial withdrawal | 1011 · Heritage - 3513 - Operating | 5,000.00 | | 3,979,184.53 |
| General Journal | 01/01/2011 | P/Y W/... | | | Close 2010 Withdrawals into Retained Equity | 3999 · Retained Members Equity | | 3,974,184.53 | 5,000.00 |
| General Journal | 01/01/2011 | Hoglan ... | | | #0960 H Hoglan W/D of Jan 11 Distrib | 1020 · Torrey Pines- 7590 - Dist... | 300.00 | | 5,300.00 |
| General Journal | 01/01/2011 | DUE F... | | | YEAR END ADJUSTMENT FROM MANAGER... | 1250 · LT Rec - Fund Mgrs Org... | 41,521.77 | | 46,821.77 |
| Check | 01/06/2011 | 2254 | | Anthony Lok | #0953 Partial Redemption | 1011 · Heritage - 3513 - Operating | 68,867.24 | | 115,689.01 |
| Check | 01/06/2011 | 2255 | | IRA Services FBO Caro... | #0852 Partial Redemption | 1011 · Heritage - 3513 - Operating | 66,666.67 | | 182,355.68 |
| Check | 01/13/2011 | 2260 | | Kao Family 1990 Trust | #1009 W/D of Jan 2011 Distribution | 1011 · Heritage - 3513 - Operating | 9,837.47 | | 192,193.15 |
| Check | 01/28/2011 | 2263 | | Tunberg Testementary ... | #0886 Capital Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 202,193.15 |
| Check | 02/01/2011 | 020111... | | Herbert Hoglan | #0960 Withdrawal of part of his distribution | 1020 · Torrey Pines- 7590 - Dist... | 300.00 | | 202,493.15 |
| Check | 02/01/2011 | 020111... | | Fadia Damon POD Stu... | #1007 Withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 6,000.00 | | 208,493.15 |
| Check | 02/04/2011 | 020411 | | Boyar Naito | #0895 Withdrawal | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 228,493.15 |
| Check | 02/16/2011 | 2266 | | St. Clair 2003 Trust | #0856 Capital Withdrawal | 1011 · Heritage - 3513 - Operating | 4,000.00 | | 232,493.15 |
| Check | 02/17/2011 | 2268 | | Bonnie Benson | #1031 Benson Withdrawal | 1011 · Heritage - 3513 - Operating | 5,109.62 | | 237,602.77 |
| Check | 02/17/2011 | 2269 | | Bonnie Benson | #1031 Benson Withdrawal | 1011 · Heritage - 3513 - Operating | 5,109.62 | | 242,712.39 |
| Check | 02/28/2011 | 2272 | | Tin Thi To | #1026 Withdrawal | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 267,712.39 |
| Check | 02/28/2011 | 2273 | | Xinhong Huang & Daton... | #0926 Withdrawal | 1011 · Heritage - 3513 - Operating | 29,793.63 | | 297,506.02 |
| Check | 02/28/2011 | 2274 | | IRA Services FBO Caro... | #0852 Withdrawal | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 327,506.02 |
| Check | 02/28/2011 | 2275 | | Tunberg Testementary ... | #886 Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 337,506.02 |
| Check | 02/28/2011 | 2276 | | 1985 Massung Living Tr... | #0968 Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 347,506.02 |
| Check | 03/07/2011 | | | ACH - IPF GROUP DIS... | hoglan | 1020 · Torrey Pines- 7590 - Dist... | 300.00 | | 347,806.02 |
| Check | 03/09/2011 | 2288 | | Tu D. or Hoan N. Vu | #0981 partial redemption | 1011 · Heritage - 3513 - Operating | 32,481.77 | | 380,287.79 |
| Check | 03/14/2011 | Wire Out | | The Charlene A. Cordo... | #0930 Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 390,287.79 |
| Check | 03/14/2011 | 2295 | | Macan Singh | #0937 withdrawal | 1011 · Heritage - 3513 - Operating | 9,000.00 | | 399,287.79 |
| Check | 03/15/2011 | 2296 | | Hutchinson Trust | #0849 Withdrawal | 1011 · Heritage - 3513 - Operating | 8,000.00 | | 407,287.79 |
| Check | 04/01/2011 | 3230 | | IRA Services FBO Caro... | partial withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 30,000.00 | | 437,287.79 |
| Check | 04/01/2011 | 3234 | | Xinhong Huang & Daton... | final withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 30,482.53 | | 467,770.32 |
| Check | 04/01/2011 | 3240 | | Tin Thi To | partial withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 25,000.00 | | 492,770.32 |
| Check | 04/01/2011 | 040111... | | ACH - IPF GROUP DIS... | -MULTIPLE- | 1020 · Torrey Pines- 7590 - Dist... | 5,240.38 | | 498,010.70 |
| Check | 04/01/2011 | 040111... | | Tunberg Testementary ... | PARTIAL WITHDRAWAL | 1020 · Torrey Pines- 7590 - Dist... | 10,000.00 | | 508,010.70 |
| Check | 04/01/2011 | 2308 | | 1985 Massung Living Tr... | partial withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 518,010.70 |
| Check | 04/06/2011 | 2309 | | Tsz-Kin Kwok | partial withdrawal | 1011 · Heritage - 3513 - Operating | 30,000.00 | | 548,010.70 |
| Check | 04/11/2011 | 2310 | | VA Compass FBO Felix... | #1056 VA Compass | 1011 · Heritage - 3513 - Operating | 4,000.00 | | 552,010.70 |
| Check | 04/12/2011 | 2311 | | Tu D. or Hoan N. Vu | #0981 partial withdrawal | 1011 · Heritage - 3513 - Operating | 32,481.77 | | 584,492.47 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 87 of 139

2:52 PM
08/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

2:52 PM

08/18/16

Accrual Basis

**Investors Prime Fund**

## General Ledger

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 03/14/2012 | 3142012 | | Naghmeh Sarkeshik | Final Withdrawal-Closing Account | 1020 · Torrey Pines- 7590 - Dist... | 32,560.64 | | 260,021.22 |
| Check | 03/19/2012 | 3192012 | | SBC Senior Commercia... | Linden, Alice and Herbert Hoglan-transferred fr... | 1011 · Heritage - 3513 - Operating | 100,000.00 | | 360,021.22 |
| Check | 03/19/2012 | 3142013 | | Herbert Hoglan | #0960 Herbert Hoglan Withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 105,081.79 | | 465,103.01 |
| Check | 03/28/2012 | 2481 | | Ronald J. Gordon, FBO... | Withdrawal-Mgr Bonus | 1011 · Heritage - 3513 - Operating | 500.00 | | 465,603.01 |
| Check | 03/29/2012 | 2482 | | ira Services FBO Victor... | #0946 IRA Services FBO McPhun, Victor With... | 1011 · Heritage - 3513 - Operating | 6,300.00 | | 471,903.01 |
| Check | 03/29/2012 | 3292012 | | Susan B. Coffey Revoc... | Susan B. Coffey Revocable Trust | 1020 · Torrey Pines- 7590 - Dist... | 3,000.00 | | 474,903.01 |
| Check | 03/31/2012 | 3302012 | | Wang Xiaodong | Wang Xiaodong Withdrawal | 1020 · Torrey Pines- 7590 - Dist... | 22,500.00 | | 497,403.01 |
| Check | 03/31/2012 | 3453 | | Jon W. Steil | | 1020 · Torrey Pines- 7590 - Dist... | 144.09 | | 497,547.10 |
| Check | 04/01/2012 | 3484 | | Jon W. Steil | March Distribution | 1020 · Torrey Pines- 7590 - Dist... | 154.02 | | 497,701.12 |
| Check | 04/06/2012 | ACH | | Yi Qun Zhou | Transferred to SBC SCMF | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 517,701.12 |
| Check | 04/06/2012 | 2491 | | Becky McVittie | Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 527,701.12 |
| Check | 04/18/2012 | 2493 | | Nicholas Cabell | # 044 Nicholas Cabell Withdrawal of Mgr Bonus | 1011 · Heritage - 3513 - Operating | 1,000.00 | | 528,701.12 |
| Check | 05/01/2012 | 3518 | | Jon W. Steil | May Distribution | 1020 · Torrey Pines- 7590 - Dist... | 149.05 | | 528,850.17 |
| Check | 05/02/2012 | | | Susan B. Coffey Revoc... | | 1020 · Torrey Pines- 7590 - Dist... | 200.00 | | 529,050.17 |
| Check | 05/03/2012 | 2497 | | ira Services FBO Victor... | Withdrawal | 1011 · Heritage - 3513 - Operating | 3,700.00 | | 532,750.17 |
| Check | 05/03/2012 | 2498 | | VanBlarigan Family Trust | Withdrawal | 1011 · Heritage - 3513 - Operating | 45,000.00 | | 577,750.17 |
| Check | 05/03/2012 | 2499 | | Jenny D. Tang | Withdrawal | 1011 · Heritage - 3513 - Operating | 125,000.00 | | 702,750.17 |
| Check | 05/07/2012 | 2500 | | Becky McVittie | Withdrawal | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 712,750.17 |
| Check | 05/07/2012 | 2501 | | Fadia Damon | Withdrawal | 1011 · Heritage - 3513 - Operating | 6,000.00 | | 718,750.17 |
| Check | 05/07/2012 | 2502 | | Fadia Damon | Withdrawal | 1011 · Heritage - 3513 - Operating | 6,000.00 | | 724,750.17 |
| Check | 05/07/2012 | 2503 | | Fanny Fung-Yi Pan | Withdrawal | 1011 · Heritage - 3513 - Operating | 15,000.00 | | 739,750.17 |
| Check | 05/18/2012 | 2506 | | William J. Massung | #0968 William J. Massung | 1011 · Heritage - 3513 - Operating | 9,000.00 | | 748,750.17 |
| Check | 05/30/2012 | 2507 | | Frank J. Napoli | #0974 Frank Napoli- Withdrawal | 1011 · Heritage - 3513 - Operating | 20,000.00 | | 768,750.17 |
| Check | 06/01/2012 | 3624 | | Chris Doyle | | 1020 · Torrey Pines- 7590 - Dist... | 421.48 | | 769,171.65 |
| Check | 06/04/2012 | 2510 | | Ronald and Mary Pierce... | Withdrawal | 1011 · Heritage - 3513 - Operating | 600.00 | | 769,771.65 |
| Check | 06/04/2012 | ach | | Susan B. Coffey Revoc... | | 1020 · Torrey Pines- 7590 - Dist... | 200.00 | | 769,971.65 |
| Check | 06/06/2012 | 2516 | | Bonnie Benson | Withdrawal | 1011 · Heritage - 3513 - Operating | 50,000.00 | | 819,971.65 |
| Check | 06/12/2012 | 2515 | | Cary Levin and Stewart ... | Withdrawal | 1011 · Heritage - 3513 - Operating | 111,725.00 | | 931,696.65 |
| Check | 06/12/2012 | 2514 | | Cary Levin and Stewart ... | Withdrawal | 1011 · Heritage - 3513 - Operating | 18,750.00 | | 950,446.65 |
| Total 3040 · Withdrawals | | | | | | | 8,969,471.32 | 8,019,024.67 | 950,446.65 |
| **3050 · C/Y Investor Earnings Equity** | | | | | | | | | |
| Total 3050 · C/Y Investor Earnings Equity | | | | | | | | | 0.00 |
| **3999 · Retained Members Equity** | | | | | | | | | |
| General Journal | 12/31/2009 | Openin... | | | Set up 01/01/10 Opening Balances on new QB... | 1010 · Wells Fargo - 6093 - Ope... | | 8,366,614.88 | -8,366,614.88 |
| General Journal | 12/31/2009 | Contrib... | | | Close 2009 Y/E bal into Retained Members Eq... | 3010 · Contributions | | 5,502,911.00 | -13,869,525.88 |
| General Journal | 12/31/2009 | Distrib ... | | | Close 2009 Distrib into Retained Equity | 3030 · Distributions | 2,957,131.00 | | -10,912,394.88 |
| General Journal | 12/31/2010 | 2010_A... | | | To Remove Syndication fees & related accum.... | 1250 · LT Rec - Fund Mgrs Org... | | 38,680.62 | -10,951,075.50 |
| General Journal | 01/01/2011 | P/Y Co... | | | Close 2010 Contributions into Retained Equity | 3010 · Contributions | | 8,064,539.52 | -19,015,615.02 |
| General Journal | 01/01/2011 | P/Y Dis... | | | Close 2010 Rei-invested distributions into Reta... | 3015 · Re-Invested Distributions | | 434,359.72 | -19,449,974.74 |
| General Journal | 01/01/2011 | P/Y Dis... | | | Close 2010 Distributions into Retained Equity | 3030 · Distributions | 850,514.37 | | -18,599,460.37 |
| General Journal | 01/01/2011 | P/Y W/... | | | Close 2010 Withdrawals into Retained Equity | 3040 · Withdrawals | 3,974,184.53 | | -14,625,275.84 |
| General Journal | 01/01/2011 | Reclas... | | | Reclass 2010 NI fr RE to Retained Members E... | 32000 · *Members Equity | | 852,685.80 | -15,477,961.64 |
| General Journal | 01/01/2012 | c/o YE | | | Close out Distribution and Draws for 2011 | 3015 · Re-Invested Distributions | | 10,230,419.78 | -25,708,381.42 |
| Total 3999 · Retained Members Equity | | | | | | | 7,781,829.90 | 33,490,211.32 | -25,708,381.42 |
| **3000 · Members Equity - Other** | | | | | | | | | |
| Total 3000 · Members Equity - Other | | | | | | | | | 0.00 |
| Total 3000 · Members Equity | | | | | | | 51,323,702.13 | 82,312,522.76 | -30,988,820.63 |
| **30000 · Opening Balance Equity** | | | | | | | | | |
| Total 30000 · Opening Balance Equity | | | | | | | | | 0.00 |
| **32000 · *Members Equity** | | | | | | | | | |
| General Journal | 01/01/2011 | Reclas... | | | Reclass 2010 NI fr RE to Retained Members E... | 3999 · Retained Members Equity | 852,685.80 | | 852,685.80 |
| General Journal | 01/01/2012 | c/o YE | | | Close out Distribution and Draws for 2011 | 3015 · Re-Invested Distributions | 1,391,258.83 | | 2,243,944.63 |
| General Journal | 06/01/2012 | amort | | | Reversal of Amortization taken in 2011 over a... | 1651 · Accum Amort-Org Costs | | 3,305.20 | 2,240,639.43 |
| Total 32000 · *Members Equity | | | | | | | 2,243,944.63 | 3,305.20 | 2,240,639.43 |
| **4000 · Fund Income** | | | | | | | | | |
| **4010 · Loan Interest Income** | | | | | | | | | |
| General Journal | 01/01/2010 | 01/10 A... | | | $1420.83 - assume rcvd in Dec 09 and taken c... | 2520 · Unearned Prepaid Interest | 0.00 | | 0.00 |
| Deposit | 01/05/2010 | | | SO2, LLC | Online transfer | 1011 · Heritage - 3513 - Operating | | 9,187.50 | -9,187.50 |
| Deposit | 01/06/2010 | 9 | | Dolores Park Assoc | Loan Act #75 Jan 10 pmt | 1011 · Heritage - 3513 - Operating | | 3,020.55 | -12,208.05 |
| Deposit | 01/13/2010 | 1088 | | Kallappa G. Rampur | Loan Act #51-interest | 1011 · Heritage - 3513 - Operating | | 15,669.53 | -27,877.58 |
| Deposit | 01/15/2010 | | | Cherry Lane | Cherry Lane loan #399023268 pmt | 1010 · Wells Fargo - 6093 - Ope... | | 4,932.92 | -32,810.50 |
| General Journal | 01/18/2010 | #30001... | | | #30001 Loan Int in Trust Recog | 2090 · Due to SB Capital | | 3,528.78 | -36,339.28 |
| Deposit | 01/19/2010 | 263 | | Kallappa G. Rampur | Loan Act #51 | 1011 · Heritage - 3513 - Operating | 0.00 | | -36,339.28 |
| Deposit | 01/19/2010 | 1098 | | SB Capital | Loan Act #30001 | 1011 · Heritage - 3513 - Operating | | 3,006.86 | -39,346.14 |
| Deposit | 01/19/2010 | 1097 | | SB Capital | Loan Act #65 | 1011 · Heritage - 3513 - Operating | | 6,020.83 | -45,366.97 |
| Deposit | 01/20/2010 | 1731 | | Valley Produce | Loan #200000 | 1011 · Heritage - 3513 - Operating | | 1,761.83 | -47,128.80 |
| Deposit | 01/25/2010 | 5056 | | Mary D. Woeffel Living ... | Mary D. Woeffel Act#8624243 | 1011 · Heritage - 3513 - Operating | | 1,418.83 | -48,547.63 |
| General Journal | 01/31/2010 | #86424... | | | Loan#864243 recognize earned interest | 2520 · Unearned Prepaid Interest | | 1,420.14 | -49,967.77 |
| Deposit | 02/01/2010 | 1003 | | SB Capital | Sameena Baig | 1011 · Heritage - 3513 - Operating | | 12,093.75 | -62,061.52 |
| General Journal | 02/01/2010 | 02/10 A... | | | IPF portion of Loan #21 S02 LLC dep to BT | 1210 · Due Fr SBC Cap Brokers... | 0.00 | | -62,061.52 |
| General Journal | 02/01/2010 | 02/10 A... | | | King 50 pre-pd int - 02/01/10 loan pmt | 2520 · Unearned Prepaid Interest | | 1,100.01 | -63,161.53 |
| Deposit | 02/19/2010 | 1015 | | SB Capital Brokers Trus... | Sameena Baig-#BAIG due 2/1/10 | 1011 · Heritage - 3513 - Operating | | 12,093.75 | -75,255.28 |
| Deposit | 02/19/2010 | 1011 | | SB Capital Brokers Trus... | Dolores Park #75 due 2/1/10 | 1011 · Heritage - 3513 - Operating | | 3,587.87 | -78,843.15 |
| Deposit | 02/19/2010 | 1008 | | SB Capital Brokers Trus... | SO2 LLC #21 due 2/1/10 | 1011 · Heritage - 3513 - Operating | | 7,656.25 | -86,499.40 |
| Deposit | 02/19/2010 | 1020 | | SB Capital Brokers Trus... | Rampur #51 due 2/10/10 interest | 1011 · Heritage - 3513 - Operating | | 13,484.56 | -99,983.96 |
| Deposit | 02/19/2010 | 1019 | | SB Capital Brokers Trus... | Cherry Lane #399023268 due 2/1/10 | 1011 · Heritage - 3513 - Operating | | 4,932.92 | -104,916.88 |
| Deposit | 02/26/2010 | 1022 | | SB Capital Brokers Trus... | Valley Produce #200000 due 2/1/10 interest | 1011 · Heritage - 3513 - Operating | | 1,751.25 | -106,668.13 |
| Deposit | 02/26/2010 | 1023 | | SB Capital Brokers Trus... | Clarence King #50 due 2 & 3/1/10 | 1011 · Heritage - 3513 - Operating | | 1,466.67 | -108,134.80 |
| Deposit | 02/26/2010 | 1026 | | SB Capital Brokers Trus... | Sameena Baig #BAIG due 3/1/10 | 1011 · Heritage - 3513 - Operating | | 10,735.07 | -118,869.87 |
| Deposit | 03/09/2010 | 1028 | | SB Capital Brokers Trus... | Mary D. Woeffel #864243 due 3/1/10 - interest | 1011 · Heritage - 3513 - Operating | | 1,417.52 | -120,287.39 |
| Deposit | 03/12/2010 | 1037 | | SB Capital Brokers Trus... | Clarence King #50 due 4/1/10 interest | 1011 · Heritage - 3513 - Operating | | 611.11 | -120,898.50 |
| Deposit | 03/12/2010 | 1030 | | SB Capital Brokers Trus... | Delores Park #75 due 3/1/10 | 1011 · Heritage - 3513 - Operating | | 4,375.00 | -125,273.50 |
| Deposit | 03/12/2010 | 1031 | | SB Capital Brokers Trus... | S02 LLC #21 due 3/1/10 | 1011 · Heritage - 3513 - Operating | | 7,656.25 | -132,929.75 |
| Deposit | 03/12/2010 | 1033 | | SB Capital Brokers Trus... | Rampur #51 due 3/10/10- int portion | 1011 · Heritage - 3513 - Operating | | 13,387.86 | -146,317.61 |
| Deposit | 03/12/2010 | 1034 | | SB Capital Brokers Trus... | Cherry Lane #84457 due 3/1/10 | 1011 · Heritage - 3513 - Operating | | 4,932.92 | -151,250.53 |
| Deposit | 04/02/2010 | 1044 | | SB Capital Brokers Trus... | Valley Produce #200000 due 3/1/10 - interest | 1011 · Heritage - 3513 - Operating | | 1,740.58 | -152,991.11 |
| Deposit | 04/05/2010 | 1049 | | SB Capital Brokers Trus... | Cherry Lane #84457 loan payoff | 1011 · Heritage - 3513 - Operating | | 5,427.70 | -158,418.81 |
| Deposit | 04/08/2010 | 1050 | | SB Capital Brokers Trus... | Woelffel loa#864243 payoff-interest | 1011 · Heritage - 3513 - Operating | | 1,699.16 | -160,117.97 |
| Deposit | 04/14/2010 | 1068 | | SB Capital Brokers Trus... | The Four Brothers Inns Loan #59 due 2/25/10-int | 1011 · Heritage - 3513 - Operating | | 4,784.59 | -164,902.56 |
| Deposit | 04/14/2010 | 1057 | | SB Capital Brokers Trus... | S02, LLC, loan #21 due 4/1/10 | 1011 · Heritage - 3513 - Operating | | 7,656.25 | -172,558.81 |
| Deposit | 04/14/2010 | 1061 | | SB Capital Brokers Trus... | BAIG loan due 4/1 & 13, 2010 | 1011 · Heritage - 3513 - Operating | | 10,376.73 | -182,935.54 |
| Deposit | 04/14/2010 | 1062 | | SB Capital Brokers Trus... | Rampur loan #51 due 4/10/10-int | 1011 · Heritage - 3513 - Operating | | 13,411.86 | -196,347.40 |
| Deposit | 04/20/2010 | 1070 | | SB Capital Brokers Trus... | Luna Loan#103 pmt due 4/1/10-interest | 1011 · Heritage - 3513 - Operating | | 3,611.67 | -199,959.07 |
| Deposit | 04/30/2010 | 1072 | | SB Capital Brokers Trus... | Valley Produce loan#20000 due 4/1/10 - interest | 1011 · Heritage - 3513 - Operating | | 1,729.83 | -201,688.90 |
| Deposit | 05/06/2010 | 1083 | | SB Capital Brokers Trus... | SO2 LLC Loan #21 pmt due 5/1/10 | 1011 · Heritage - 3513 - Operating | | 8,109.33 | -209,798.23 |
| Deposit | 05/06/2010 | 1081 | | SB Capital Brokers Trus... | BAIG loan int pmt due 5/1/10 | 1011 · Heritage - 3513 - Operating | | 5,890.10 | -215,688.33 |
| Deposit | 05/21/2010 | 1093 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 17,021.28 | -232,709.61 |
| Deposit | 05/28/2010 | 1097 | | SB Capital Brokers Trus... | BAIG loan interest due 6/1/10 | 1011 · Heritage - 3513 - Operating | | 4,031.25 | -236,740.86 |
| Deposit | 05/28/2010 | 1098 | | SB Capital Brokers Trus... | #200000 Valley Produce pmt due 5/1/10-Int | 1011 · Heritage - 3513 - Operating | | 1,718.98 | -238,459.84 |
| Deposit | 05/28/2010 | 1099 | | SB Capital Brokers Trus... | Loan#103 Luna Int Due 5/1/10 | 1011 · Heritage - 3513 - Operating | | 1,136.67 | -239,596.51 |
| Deposit | 06/17/2010 | 1104 | | SB Capital Brokers Trus... | #21 SO2 LLC int pmt due 6/1/10 | 1011 · Heritage - 3513 - Operating | | 9,187.50 | -248,784.01 |
| Deposit | 06/17/2010 | 1105 | | SB Capital Brokers Trus... | #0100 Amy Lin int pmt due 6/1/10 | 1011 · Heritage - 3513 - Operating | | 2,311.25 | -251,095.26 |
| Deposit | 06/17/2010 | 1106 | | SB Capital Brokers Trus... | #106 Sherwin int pmt due 6/1/10 | 1011 · Heritage - 3513 - Operating | | 4,239.58 | -255,334.84 |
| Check | 06/17/2010 | Wire out | | Old Republic Title | see 7/29/10 deposit | 1011 · Heritage - 3513 - Operating | 3,780.87 | | -251,553.97 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 89 of 139

2:52 PM
03/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 06/30/2010 | | | | Int Rec... | Reflect Loan Int Rec @ 6/30/10 | 1150 - Fund Loans Interest Rec... | | 64,900.83 | -316,454.80 |
| Deposit | 07/08/2010 | 1119 | | SB Capital Brokers Trus... | SB Capital #30000 pmt due 3/1 and partial 4/1... | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -326,454.80 |
| Deposit | 07/08/2010 | 1120 | | SB Capital Brokers Trus... | SB Capital loan#51 pmt due 3/1/10 | 1011 - Heritage - 3513 - Operating | | 10,000.00 | -336,454.80 |
| Deposit | 07/08/2010 | 1121 | | SB Capital Brokers Trus... | Rampur loan#51 int due 6/1/01/10 | 1011 - Heritage - 3513 - Operating | | 13,635.19 | -350,389.99 |
| Deposit | 07/08/2010 | 1122 | | SB Capital Brokers Trus... | #108 Mardock pmt due 7/1/10 | 1011 - Heritage - 3513 - Operating | | 2,686.20 | -353,076.19 |
| Deposit | 07/15/2010 | 1125 | | SB Capital Brokers Trus... | #51 Rampur pmt made on act-Int | 1011 - Heritage - 3513 - Operating | | 3,500.00 | -356,576.19 |
| Deposit | 07/15/2010 | 1126 | | SB Capital Brokers Trus... | #75 Dolores Park - past due interest | 1011 - Heritage - 3513 - Operating | | 17,543.42 | -374,119.61 |
| Deposit | 07/15/2010 | 1128 | | SB Capital Brokers Trus... | #106 Sherwin loan pmt due 7/1/10 int | 1011 - Heritage - 3513 - Operating | | 4,239.58 | -378,359.19 |
| Deposit | 07/29/2010 | 1129 | | SB Capital Brokers Trus... | #108 Mardock pmt due 7/1/10 | 1011 - Heritage - 3513 - Operating | | 976.80 | -379,335.99 |
| Deposit | 07/29/2010 | 1133 | | SB Capital Brokers Trus... | #21 SO2 LLC pmt due 7/1/10 | 1011 - Heritage - 3513 - Operating | | 9,187.50 | -388,523.49 |
| Deposit | 07/29/2010 | 1134 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 7/1/10 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -390,834.74 |
| Deposit | 07/29/2010 | 1139 | | SB Capital Brokers Trus... | #103 Luna int due 6/1/10 | 1011 - Heritage - 3513 - Operating | | 1,133.22 | -391,967.96 |
| Deposit | 07/29/2010 | 1141 | | SB Capital Brokers Trus... | #103 Luna int pmt due 7/1/10 | 1011 - Heritage - 3513 - Operating | | 1,136.67 | -393,104.63 |
| Deposit | 07/29/2010 | 1142 | | SB Capital Brokers Trus... | #51 Rampur prior int due | 1011 - Heritage - 3513 - Operating | | 3,500.00 | -396,604.63 |
| Deposit | 07/29/2010 | 1143 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 5/1/10-int | 1011 - Heritage - 3513 - Operating | | 1,706.32 | -398,310.95 |
| Deposit | 08/04/2010 | 1150 | | SB Capital Brokers Trus... | #51 Rampur int pmt posted to 7/21/10 pmt | 1011 - Heritage - 3513 - Operating | | 2,500.00 | -401,013.95 |
| Deposit | 08/04/2010 | 1148 | | SB Capital Brokers Trus... | 61-REPURCH ck fr FCI applied to int | 1011 - Heritage - 3513 - Operating | | 397.39 | -402,211.34 |
| Deposit | 08/04/2010 | 1151 | | SB Capital Brokers Trus... | 61-REPURCH Loan repayments -int | 1011 - Heritage - 3513 - Operating | | 1,302.65 | -403,513.99 |
| Deposit | 08/09/2010 | 1152 | | SB Capital Brokers Trus... | #75 Dolores Park payoff-int | 1011 - Heritage - 3513 - Operating | | 7,708.33 | -411,222.32 |
| Deposit | 08/09/2010 | 1154 | | SB Capital Brokers Trus... | #51 Rampur pmt applied to 7/28/10 int | 1011 - Heritage - 3513 - Operating | | 3,500.00 | -414,722.32 |
| Deposit | 08/13/2010 | 1158 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 8/1/10 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -417,033.57 |
| Deposit | 08/13/2010 | 1157 | | SB Capital Brokers Trus... | #108 Mardock pmt due 8/1/10 | 1011 - Heritage - 3513 - Operating | | 3,296.70 | -420,330.27 |
| Deposit | 08/13/2010 | 1160 | | SB Capital Brokers Trus... | #51 Rampur pmt on acct posted to 8/3/10-int | 1011 - Heritage - 3513 - Operating | | 14,057.62 | -434,387.89 |
| Deposit | 08/13/2010 | 1161 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 8/1 & 6/13/int | 1011 - Heritage - 3513 - Operating | | 2,815.50 | -437,203.39 |
| Deposit | 08/13/2010 | 1156 | | SB Capital Brokers Trus... | #21 SO2 LLC pmt due 8/1/10 | 1011 - Heritage - 3513 - Operating | | 9,187.50 | -446,390.89 |
| Deposit | 08/16/2010 | 2071 | | SBC Portfolio Fund, LLC | #0100 Amy Lin loan owned by IPF Feb-Apr int ... | 1011 - Heritage - 3513 - Operating | | 6,933.76 | -453,324.65 |
| Deposit | 08/24/2010 | 1166 | | SB Capital Brokers Trus... | #113 Gupta pmt due 8/1/10 | 1011 - Heritage - 3513 - Operating | | 162.50 | -453,487.15 |
| Deposit | 08/24/2010 | 1164 | | SB Capital Brokers Trus... | Valley Produce #20000 pmt due 7/1/10-int | 1011 - Heritage - 3513 - Operating | | 3,385.46 | -456,872.61 |
| Deposit | 08/24/2010 | 1167 | | SB Capital Brokers Trus... | #103 Luna pmt due 8/1/10 - int | 1011 - Heritage - 3513 - Operating | | 1,133.22 | -458,005.83 |
| Deposit | 08/08/2010 | 1171 | | SB Capital Brokers Trus... | #106 Pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 4,228.61 | -462,234.44 |
| Deposit | 08/08/2010 | 1174 | | SB Capital Brokers Trus... | #51 Rampur pmt on act applied to int | 1011 - Heritage - 3513 - Operating | | 3,500.00 | -465,734.44 |
| Deposit | 09/21/2010 | 1183 | | SB Capital Brokers Trus... | #103 Luna loan pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 1,133.22 | -466,867.66 |
| Deposit | 09/21/2010 | 1185 | | SB Capital Brokers Trus... | #108 Mardock pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 3,052.50 | -469,920.16 |
| Deposit | 09/21/2010 | 1179 | | SB Capital Brokers Trus... | #51 Rampur pmt on act - interest | 1011 - Heritage - 3513 - Operating | | 7,018.26 | -476,938.42 |
| Deposit | 09/21/2010 | 1180 | | SB Capital Brokers Trus... | #21 SO2 pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 9,187.50 | -486,125.92 |
| Deposit | 09/21/2010 | 1181 | | SB Capital Brokers Trus... | #113 Gupta pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 1,625.00 | -487,750.92 |
| Deposit | 09/21/2010 | 1182 | | SB Capital Brokers Trus... | #0100 Lin pmt due 9/1/10 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -490,062.17 |
| Deposit | 09/28/2010 | 1193 | | SB Capital Brokers Trus... | #20000 Valley Produce due 9/1/10 - int | 1011 - Heritage - 3513 - Operating | | 1,675.96 | -491,738.13 |
| Deposit | 09/30/2010 | 158710... | | SO2, LLC | #21 SO2 LLC loan payoff - int | 1011 - Heritage - 3513 - Operating | | 9,061.64 | -500,799.77 |
| General Journal | 09/30/2010 | Sep Int ... | | | Re-class to reflect Int Rec @ 9/30/10 | 1150 - Fund Loans Interest Rec... | | 29,860.08 | -530,659.85 |
| General Journal | 09/30/2010 | OS Chgs | | | 4 Bros appraisal advance interest | 1153 - Fund Loan Expense Adv... | | 42.19 | -530,702.04 |
| General Journal | 09/30/2010 | Reclas... | | | Re-class Newly Svc Tnst to Svc Fee income | 4015 - Loan Servicing Fee | 412.50 | | -530,289.54 |
| Deposit | 10/13/2010 | 1206 | | SB Capital Brokers Trus... | #0100 Lin int pmt due 10/1/10 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -532,600.79 |
| Deposit | 10/13/2010 | 1207 | | SB Capital Brokers Trus... | #113 Gupta int pmt due 10/1/10 | 1011 - Heritage - 3513 - Operating | | 1,625.00 | -534,225.79 |
| Deposit | 10/13/2010 | 1208 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 10/1/10-int | 1011 - Heritage - 3513 - Operating | | 1,564.65 | -535,990.44 |
| Deposit | 10/13/2010 | 1202 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 10/1/10 - int | 1011 - Heritage - 3513 - Operating | | 4,228.52 | -540,118.96 |
| Deposit | 10/26/2010 | 1214 | | SB Capital Brokers Trus... | #51 Rampur pmt applied to 10/10 - int | 1011 - Heritage - 3513 - Operating | | 14,008.57 | -554,127.53 |
| Deposit | 10/26/2010 | 1216 | | SB Capital Brokers Trus... | #103 Luna pmt due 10/10 | 1011 - Heritage - 3513 - Operating | | 1,136.67 | -555,264.20 |
| Deposit | 10/26/2010 | 1217 | | SB Capital Brokers Trus... | NeelyWu pmt due 10/1/10 | 1011 - Heritage - 3513 - Operating | | 412.50 | -555,676.70 |
| General Journal | 10/31/2010 | Int Rec | | | Adjust to reflect loan interest receivable @ 10/... | 1150 - Fund Loans Interest Rec... | | 16,598.67 | -572,375.37 |
| General Journal | 10/31/2010 | Svcng ... | | | Aje to reflect Svcng Trust bal @ 10/31/10- #108 | 1155 - Servicing Trust Balance | | 3,052.50 | -575,427.87 |
| Deposit | 11/18/2010 | 1240 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 12/1/10 - Int | 1011 - Heritage - 3513 - Operating | | 1,642.95 | -577,070.82 |
| Deposit | 11/18/2010 | 1235 | | SB Capital Brokers Trus... | SO2LLC pmt due 11/1/10 | 1011 - Heritage - 3513 - Operating | | 452.83 | -577,523.65 |
| Deposit | 11/18/2010 | 1236 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 11/1/10 - int | 1011 - Heritage - 3513 - Operating | | 4,228.44 | -581,752.09 |
| Deposit | 11/18/2010 | 1237 | | SB Capital Brokers Trus... | #0100 Lin pmt due 11/1/10 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -584,063.34 |
| Deposit | 11/18/2010 | 1239 | | SB Capital Brokers Trus... | #113 Gupta pmt due 11/1/10 | 1011 - Heritage - 3513 - Operating | | 1,625.00 | -585,688.34 |
| Deposit | 11/18/2010 | 1238 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 11/1/10 | 1011 - Heritage - 3513 - Operating | | 1,654.44 | -587,342.78 |
| Deposit | 11/30/2010 | 1245 | | SB Capital Brokers Trus... | Mardock pmt due 11/1/10 int | 1011 - Heritage - 3513 - Operating | | 3,051.32 | -590,394.10 |
| General Journal | 11/30/2010 | Int Rec | | | AJE to reflect Int Rec @ 11/30/10 | 1150 - Fund Loans | | 13,551.09 | -603,945.19 |
| General Journal | 11/30/2010 | Svc Trust | | | Servicing Trust bal @ 11/30/10 | 1155 - Servicing Trust Balance | | 15,464.41 | -619,409.60 |
| Deposit | 12/06/2010 | | | SB Capital Brokers Trus... | Redless of 10/26/20 Bounced pmt | 1011 - Heritage - 3513 - Operating | | 14,327.74 | -633,737.34 |
| General Journal | 12/06/2010 | #51 Oc... | | | Re-class 10/26/10 #51 Rampur bounced ck po... | 1110 - Fund Loans | | 106.33 | -633,843.67 |
| General Journal | 12/14/2010 | 1256 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 12/1/10 - int | 1011 - Heritage - 3513 - Operating | | 140.84 | -633,984.61 |
| Deposit | 12/21/2010 | 1266 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 12/1/10 | 1011 - Heritage - 3513 - Operating | | 77.04 | -634,061.65 |
| General Journal | 12/24/2010 | #51 ck... | | | #51 Rampur ck#1368 Bounced | -SPLIT- | 14,434.07 | | -619,627.58 |
| Deposit | 12/31/2010 | 1268 | | SB Capital Brokers Trus... | #55 SB Cap Corp Int Rec Dec int inc | 1011 - Heritage - 3513 - Operating | | 827.56 | -620,455.14 |
| Deposit | 12/31/2010 | 1269 | | SB Capital Brokers Trus... | #30000I SB Cap Corp Dec int | 1011 - Heritage - 3513 - Operating | | 524.02 | -620,979.16 |
| General Journal | 12/31/2010 | #51 Ra... | | | Reverse 11/30/10 Int Rec #51 Rampur | 1150 - Fund Loans Interest Rec... | 9,643.10 | | -611,336.06 |
| General Journal | 12/31/2010 | Svcng ... | | | Servicing Trust bal @ 12/31/10 | 1155 - Servicing Trust Balance | | 17,484.21 | -628,820.27 |
| General Journal | 12/31/2010 | Int Rec | | | Adj to Int Rec @ 12/31/10 | 1150 - Fund Loans Interest Rec... | | 35,141.08 | -663,961.35 |
| General Journal | 12/31/2010 | AUD aj... | | | WIO Int Rec related to 4 Bros Loan | 1150 - Fund Loans Interest Rec... | 25,000.00 | | -638,961.35 |
| General Journal | 01/01/2011 | Rev P/... | | | Reverse 12/31/10 Servicing Tnst Accrual | 4015 - Loan Servicing Fee | 17,484.21 | | -621,477.14 |
| Deposit | 01/10/2011 | 1280 | | SB Capital Brokers Trus... | #51 Rampur 12/10/10 pmt post-int | 1011 - Heritage - 3513 - Operating | | 14,434.07 | -635,911.21 |
| Deposit | 01/10/2011 | 1282 | | SB Capital Brokers Trus... | #108 Mardock pmt due 12/1/10 - int in Svcng ... | 1011 - Heritage - 3513 - Operating | | 3,050.14 | -638,961.35 |
| Deposit | 01/20/2011 | 1265 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 1/1/11 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -641,272.60 |
| Deposit | 01/20/2011 | 1266 | | SB Capital Brokers Trus... | #106 Sherwin pmt due 1/1/11 | 1011 - Heritage - 3513 - Operating | | 4,228.26 | -645,500.86 |
| Deposit | 01/20/2011 | 1267 | | SB Capital Brokers Trus... | #20000 Valley pmt due 1/1/11 | 1011 - Heritage - 3513 - Operating | | 1,606.92 | -647,107.78 |
| General Journal | 01/21/2011 | Int Rec | | | Adj to Interest Rec @ 01/31/11 per Post Stmt | 1150 - Fund Loans Interest Rec... | | 17,555.93 | -664,663.71 |
| General Journal | 01/31/2011 | Svc Trs... | | | Reflect Servicing Trust Bal @ 01/31/11 | 1155 - Servicing Trust Balance | | 17,618.11 | -682,282.82 |
| General Journal | 01/31/2011 | WIO E... | | | WIO acc int in Exp Adv-loan being re-negotiated | 1153 - Fund Loan Expense Adv... | 64.01 | | -682,218.81 |
| General Journal | 02/16/2011 | 4 Bros l... | | | -MULTIPLE- | 1110 - Fund Loans | | 84,486.34 | -766,705.15 |
| General Journal | 02/16/2011 | 4 Bros l... | | | 4 Bros - New Loan to replace old loan - non ca... | 1110 - Fund Loans | 25,000.00 | | -741,705.15 |
| Deposit | 02/17/2011 | 240029... | | Old Republic Title | Four Bros - Escrow interest | 1011 - Heritage - 3513 - Operating | | 3,532.67 | -745,237.82 |
| Deposit | 02/28/2011 | 1311 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 2/1/11 | 1011 - Heritage - 3513 - Operating | | 2,311.25 | -747,549.07 |
| Deposit | 02/28/2011 | 1313 | | SB Capital Brokers Trus... | #108 Mardock pmt due 2/1/11 | 1011 - Heritage - 3513 - Operating | | 3,048.94 | -750,598.01 |
| Deposit | 02/28/2011 | 1312 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 2/1/11 | 1011 - Heritage - 3513 - Operating | | 1,593.93 | -752,191.94 |
| Check | 02/28/2011 | 2264 | | SB Capital Brokers Trus... | 2/14/11 Four Bros dep to #3513, posted in AB... | 1011 - Heritage - 3513 - Operating | 3,532.67 | | -748,659.17 |
| General Journal | 02/28/2011 | Int Rec | | | Adj to Int Rec per Mortgage Post Stmt @ 2/26/... | 1150 - Fund Loans Interest Rec... | 50,153.11 | | -698,506.06 |
| General Journal | 03/15/2011 | Int Rec | | | Aje to reflect Int Rec @ 3/15/11 | 1150 - Fund Loans Interest Rec... | | 45,705.47 | -744,211.53 |
| Deposit | 03/18/2011 | 1318 | | SB Capital Brokers Trus... | #129 4 Bros pmt due 3/1/11 | 1011 - Heritage - 3513 - Operating | | 2,184.65 | -748,406.18 |
| Deposit | 03/18/2011 | 1319 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 3/1/11 | 1011 - Heritage - 3513 - Operating | | 1,581.82 | -747,808.00 |
| Deposit | 03/18/2011 | 1323 | | SB Capital Brokers Trus... | #0100 Amy Lin pmt due 3/1/11 | 1011 - Heritage - 3513 - Operating | | 2,234.65 | -750,222.65 |
| Deposit | 03/29/2011 | 1326 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 - Heritage - 3513 - Operating | | 8,456.27 | -758,678.92 |
| Deposit | 03/29/2011 | 1327 | | Kaliappa G. Rampur | #51 Rampur interest payment 02/10/11 | 1011 - Heritage - 3513 - Operating | | 14,494.17 | -773,173.29 |
| General Journal | 03/31/2011 | INT REC | | | Adj to Int Rec @ 03/31/11 per Post Stmt | 1150 - Fund Loans Interest Rec... | 7,691.71 | | -765,481.58 |
| General Journal | 03/31/2011 | INT DU... | | | INTEREST DUE ON ADVANCES FOR WHS... | 1154 - Acc Int on Adv Exp Rec | | 422.51 | -765,904.09 |
| General Journal | 04/30/2011 | adv int ... | | | to gross up interest receivable to actual | 1150 - Fund Loans Interest Rec... | | 36,582.25 | -804,480.34 |
| General Journal | 04/30/2011 | adv er... | | | to gross up interest receivable due on loan adv... | 1154 - Acc Int on Adv Exp Rec | | 1,027.29 | -805,513.63 |
| General Journal | 05/31/2011 | adv er... | | | to gross up interest receivable due to loan adv... | 1154 - Acc Int on Adv Exp Rec | | 1,514.77 | -807,028.40 |
| General Journal | 05/31/2011 | int rece... | | | -MULTIPLE- | 1150 - Fund Loans Interest Rec... | | 35,773.37 | -842,801.77 |
| General Journal | 06/01/2011 | serv tnst | | | servicing trust balance 05/31/11 | 1155 - Servicing Trust Balance | | 3,046.99 | -845,848.76 |
| General Journal | 06/01/2011 | revsvc... | | | servicing trust balance 05/31/11 | 1155 - Servicing Trust Balance | 3,046.99 | | -842,801.77 |
| General Journal | 06/02/2011 | INTRE... | | | to gross up interest receivable for JUNE due o... | 1154 - Acc Int on Adv Exp Rec | | 1,869.27 | -844,671.04 |
| Deposit | 06/21/2011 | none | | Park Blvd 76 | bring rampur current | 1011 - Heritage - 3513 - Operating | | 14,476.26 | -859,147.30 |
| General Journal | 06/30/2011 | svc tnst | | | servicing trust balance 06/30/11 | 1155 - Servicing Trust Balance | | 17,579.48 | -876,726.78 |
| General Journal | 06/30/2011 | sbcdlog... | | | to gross up interest receivable to actual | 1150 - Fund Loans Interest Rec... | | 5,225.66 | -881,952.44 |
| General Journal | 07/01/2011 | rev svc... | | | rev servicing trust balance 06/30/11 | 1155 - Servicing Trust Balance | 17,579.48 | | -864,372.96 |
| General Journal | 07/31/2011 | 1288 | | SB Capital Brokers Trus... | Sherwin interest income due 07/11 int cals... | 1011 - Heritage - 3513 - Operating | | 634.17 | -865,007.13 |
| General Journal | 07/31/2011 | SVCTR... | | | servicing trust balance 07/31/11 | 1155 - Servicing Trust Balance | | 17,606.39 | -882,613.52 |
| General Journal | 07/31/2011 | int rece... | | | -MULTIPLE- | 1150 - Fund Loans Interest Rec... | | 37,288.80 | -919,902.32 |
| General Journal | 08/01/2011 | rev svc... | | | rev servicing trust balance 07/31/11 | 1155 - Servicing Trust Balance | 17,606.39 | | -902,295.93 |
| General Journal | 08/31/2011 | svctrstbal | | | servicing trust balance 08/31/11 | 1155 - Servicing Trust Balance | | 17,742.67 | -920,038.60 |

2:52 PM

08/18/16

Accrual Basis

# Investors Prime Fund
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2011 | int rec | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 41,761.50 | -961,800.10 |
| General Journal | 08/31/2011 | int rec | | | INTEREST RECEIVABLE ON NOTE FROM IPF | 1175 · INTEREST RECEIVABL... | | 5,958.92 | -967,759.02 |
| Deposit | 09/29/2011 | ACH | | Small Business Capital,... | interest due on SBC LLC note of 1000K | 1011 · Heritage - 3513 - Operating | | 6,540.88 | -974,299.90 |
| General Journal | 09/30/2011 | amort | | | servicing trust balance 09/30/11 | 1155 · Servicing Trust Balance | | 21,882.53 | -996,182.43 |
| General Journal | 09/30/2011 | intr rec... | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 17,854.94 | -1,014,037.37 |
| General Journal | 09/30/2011 | intr rec... | | | to gross up late charges receivable to actual fo... | 1150 · Fund Loans Interest Rec... | 253.23 | | -1,013,784.14 |
| General Journal | 10/01/2011 | rev svc... | | | reverse servicing trust balance | 1155 · Servicing Trust Balance | 21,882.53 | | -991,901.61 |
| General Journal | 10/31/2011 | intr rec... | | | gross up for interest due on note from SBC LL... | 1175 · INTEREST RECEIVABL... | | 6,458.23 | -998,359.84 |
| General Journal | 10/31/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | 0.00 | | -998,359.84 |
| General Journal | 10/31/2011 | intr rec... | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 57,882.33 | -1,056,242.17 |
| Deposit | 11/14/2011 | 1450 | | SBC Portfolio Fund, LLC | sell Whiskey Junction loan - sbc pf to pay off o... | 1011 · Heritage - 3513 - Operating | | 958.48 | -1,057,200.65 |
| General Journal | 11/30/2011 | intr rec... | | | gross up for interest due on note from SBC LL... | 1175 · INTEREST RECEIVABL... | | 7,535.08 | -1,064,735.73 |
| General Journal | 11/30/2011 | intr rec... | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 3,236.96 | -1,067,972.69 |
| General Journal | 11/30/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | | 14,638.96 | -1,082,611.65 |
| Deposit | 12/21/2011 | 3118 | | Small Business Capital,... | pay interest due on Line of credit to SBC LLC | 1011 · Heritage - 3513 - Operating | | 10,191.87 | -1,092,803.52 |
| General Journal | 12/31/2011 | intr rec... | | | servicing trust balance10/30/11 | 1155 · Servicing Trust Balance | 0.00 | | -1,092,803.52 |
| General Journal | 12/31/2011 | intr rec... | | | gross up for interest due on note from SBC LL... | 1175 · INTEREST RECEIVABL... | | 625.00 | -1,093,428.52 |
| General Journal | 12/31/2011 | intr rec... | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 16,487.10 | -1,109,915.62 |
| General Journal | 12/31/2011 | Tax Adj... | | | Tax Adj-CPA- JE 101 | 3030 · Distributions | 678.84 | | -1,109,236.78 |
| General Journal | 01/31/2012 | intr rec... | | | -MULTIPLE- | 1150 · Fund Loans Interest Rec... | | 31,405.22 | -1,140,642.00 |
| General Journal | 01/31/2012 | intr rec... | | | gross up for interest due on note from SBC LL... | 1175 · INTEREST RECEIVABL... | | 9,708.23 | -1,150,350.23 |
| Deposit | 02/16/2012 | 1548 | | SB Capital | 3 AM, LLC February Payment | 1011 · Heritage - 3513 - Operating | | 431.25 | -1,150,781.48 |
| Deposit | 02/16/2012 | 1545 | | SB Capital | #51 Rampur February Payment | 1011 · Heritage - 3513 - Operating | | 14,653.78 | -1,165,435.26 |
| Deposit | 02/16/2012 | 1539 | | SB Capital | #165 Justin Giarla dba White Wall-February In... | 1011 · Heritage - 3513 - Operating | | 2,850.00 | -1,168,285.26 |
| General Journal | 02/29/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | | 15,839.54 | -1,184,124.80 |
| General Journal | 02/29/2012 | | | | to gross up interest on Adv. Expense Rec to a... | 1154 · Acc Int on Adv Exp Rec | | 44.56 | -1,184,169.36 |
| General Journal | 02/29/2012 | intr rec... | | | gross up for interest due on note from SBC LL... | 1175 · INTEREST RECEIVABL... | | 9,666.57 | -1,193,835.93 |
| Deposit | 03/22/2012 | 1732 | | SB Capital Brokers Trus... | CountryInn 3am LLC-March Payment | 1011 · Heritage - 3513 - Operating | | 281.25 | -1,194,117.18 |
| Deposit | 03/22/2012 | 1717 | | SB Capital Brokers Trus... | #165 Justin Giarla dba White Walls- Interst Inc... | 1011 · Heritage - 3513 - Operating | | 980.25 | -1,195,097.43 |
| Deposit | 03/22/2012 | 1720 | | SB Capital Brokers Trus... | #106 David Sherwin | 1011 · Heritage - 3513 - Operating | | 274.81 | -1,195,372.24 |
| Deposit | 03/22/2012 | 1721 | | SB Capital Brokers Trus... | #149 Aung San, LLC | 1011 · Heritage - 3513 - Operating | | 766.16 | -1,196,138.40 |
| Deposit | 03/22/2012 | 1706 | | SB Capital Brokers Trus... | #51 Kallappa G. Rampur | 1011 · Heritage - 3513 - Operating | | 14,668.98 | -1,210,827.38 |
| Deposit | 03/22/2012 | 1714 | | SB Capital Brokers Trus... | #51 Kallappa Rampur | 1011 · Heritage - 3513 - Operating | | 14,691.39 | -1,225,518.77 |
| Deposit | 03/22/2012 | 1729 | | SB Capital Brokers Trus... | #156 Airport Blvd Realty | 1011 · Heritage - 3513 - Operating | | 2,908.07 | -1,228,426.84 |
| Deposit | 03/22/2012 | 1726 | | SB Capital Brokers Trus... | #155 47300 Kato, LLC | 1011 · Heritage - 3513 - Operating | | 720.38 | -1,229,147.22 |
| Deposit | 03/22/2012 | 1728 | | SB Capital Brokers Trus... | Baymont-Focus Hospitality, LLC | 1011 · Heritage - 3513 - Operating | | 1,997.50 | -1,231,144.72 |
| General Journal | 03/30/2012 | | | | True up loan interest receivable on note to SB... | 1175 · INTEREST RECEIVABL... | | 13,603.21 | -1,244,747.93 |
| General Journal | 03/31/2012 | Transfer | | | to gross up interest on Adv. Expense Rec to a... | 1154 · Acc Int on Adv Exp Rec | | 102.80 | -1,244,850.73 |
| General Journal | 03/31/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | | 12,470.12 | -1,257,320.85 |
| Deposit | 04/13/2012 | 1748 | | SB Capital Brokers Trus... | #173 Auto Spa Express Wash | 1011 · Heritage - 3513 - Operating | | 2,902.08 | -1,260,222.93 |
| Deposit | 04/19/2012 | 1760 | | White Walls | White Wall | 1011 · Heritage - 3513 - Operating | | 550.75 | -1,260,773.68 |
| Deposit | 04/19/2012 | 1761 | | David Sherwin | #106 David Sherwin | 1011 · Heritage - 3513 - Operating | | 655.31 | -1,261,428.99 |
| Deposit | 04/19/2012 | 1762 | | Airport Blvd Realty | Airport Blvd Realty | 1011 · Heritage - 3513 - Operating | | 6,428.77 | -1,267,857.76 |
| Deposit | 04/19/2012 | 1763 | | 47300 Kato LLC | #155 47300 Kato, LLC | 1011 · Heritage - 3513 - Operating | | 1,592.52 | -1,269,450.28 |
| Deposit | 04/19/2012 | 1764 | | Aung San LLC | Aung San, LLC | 1011 · Heritage - 3513 - Operating | | 1,693.47 | -1,271,143.75 |
| Deposit | 04/19/2012 | 1765 | | Baymont | Baymont/Focus Hospitality, LLC | 1011 · Heritage - 3513 - Operating | | 1,248.29 | -1,272,392.04 |
| Deposit | 04/19/2012 | 1770 | | CountryInn/3AM | 3 AM LLC/Country Inn | 1011 · Heritage - 3513 - Operating | | 2,569.66 | -1,274,961.70 |
| General Journal | 04/30/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | | 46,336.50 | -1,321,298.20 |
| General Journal | 04/30/2012 | Servici... | | | True up loan interest receivable on note to SB... | 1175 · INTEREST RECEIVABL... | | 82.20 | -1,321,380.40 |
| Deposit | 05/09/2012 | 1777 | | SB Capital Brokers Trus... | #151 Kallappa Rampur | 1011 · Heritage - 3513 - Operating | | 15,333.73 | -1,336,714.13 |
| Deposit | 05/11/2012 | 1785 | | SB Capital Brokers Trus... | Aung Solvang, LLC- Interest Payment | 1011 · Heritage - 3513 - Operating | | 867.66 | -1,337,581.79 |
| Deposit | 05/11/2012 | 1789 | | SB Capital Brokers Trus... | #178 Senese Family Trust-interest income | 1011 · Heritage - 3513 - Operating | | 17,331.04 | -1,354,912.83 |
| Deposit | 05/11/2012 | 1784 | | SB Capital Brokers Trus... | #173 Auto Spa Express Wash, Inc. | 1011 · Heritage - 3513 - Operating | | 4,004.99 | -1,358,917.82 |
| Deposit | 05/11/2012 | 1780 | | SB Capital Brokers Trus... | #102 Edge Partners, LLC-Principal Paydown | 1011 · Heritage - 3513 - Operating | | 12,994.52 | -1,371,912.34 |
| Deposit | 05/18/2012 | ach | | SB Capital Corp. | Interest on San Leandro REO Property thru 03... | 1011 · Heritage - 3513 - Operating | 0.00 | | -1,371,912.34 |
| Deposit | 05/18/2012 | 1796 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 8,919.14 | -1,380,831.48 |
| General Journal | 05/31/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | | 28,293.87 | -1,409,125.35 |
| General Journal | 05/31/2012 | INT. | | | True up loan interest receivable on note to SB... | 1175 · INTEREST RECEIVABL... | | 3,256.92 | -1,412,382.27 |
| General Journal | 05/31/2012 | | | | Transferring of Whiskey Junction to Rico Espa... | 1110 · Fund Loans | | 31,485.28 | -1,443,867.55 |
| General Journal | 05/31/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | 59,456.31 | | -1,384,411.24 |
| General Journal | 05/31/2012 | | | | true up to mortgage pool statement 05/31/2012 | 1153 · Fund Loan Expense Adv... | 3,942.69 | | -1,380,468.55 |
| General Journal | 06/01/2012 | REVER... | | | Reversal of Month-End Accrual | 1150 · Fund Loans Interest Rec... | 52,848.31 | | -1,327,620.24 |
| Deposit | 06/13/2012 | 1829 | | Park Blvd 76 | Rampur- Interest | 1011 · Heritage - 3513 - Operating | | 15,437.95 | -1,343,058.19 |
| Deposit | 06/18/2012 | 1832 | | SB Capital Brokers Trus... | Focus Hospitality, LLC | 1011 · Heritage - 3513 - Operating | | 1,496.32 | -1,344,554.51 |
| Deposit | 06/18/2012 | 1834 | | SB Capital Brokers Trus... | 3 AM, LLC | 1011 · Heritage - 3513 - Operating | | 3,075.03 | -1,347,629.54 |
| Deposit | 06/18/2012 | 1838 | | SB Capital Brokers Trus... | Miliken Napa Creek, LLC | 1011 · Heritage - 3513 - Operating | | 7,072.92 | -1,354,702.46 |
| General Journal | 06/20/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS | 1110 · Fund Loans | | 47,230.20 | -1,401,932.66 |
| General Journal | 06/21/2012 | INT. | | | True up loan interest receivable on note to SB... | 1175 · INTEREST RECEIVABL... | | 3,493.20 | -1,405,425.86 |
| Deposit | 06/21/2012 | Transfer | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 26,689.16 | -1,432,315.02 |
| Total 4010 · Loan Interest Income | | | | | | | 334,491.02 | 1,768,806.04 | -1,432,315.02 |

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 4015 · Loan Servicing Fee | | | | | | | | | |
| Deposit | 08/04/2010 | 1145 | | SB Capital Brokers Trus... | Marshall loan svc fees due to IPF | 1011 · Heritage - 3513 - Operating | | 151.50 | -151.50 |
| Deposit | 08/13/2010 | 1162 | | SB Capital Brokers Trus... | Marshall pmt due 8/1/10 loan servicing fee | 1011 · Heritage - 3513 - Operating | | 755.28 | -906.78 |
| Deposit | 09/08/2010 | 1173 | | SB Capital Brokers Trus... | #4108505010 loan servicing fee | 1011 · Heritage - 3513 - Operating | | 754.18 | -1,660.96 |
| General Journal | 09/30/2010 | Svc Trst | | | -MULTIPLE- | 1155 · Servicing Trust Balance | | 824.37 | -2,485.33 |
| General Journal | 09/30/2010 | Reclas... | | | Re-class Neely Svc Trst to Svc Fee income | 4010 · Loan Interest Income | | 412.50 | -2,897.83 |
| General Journal | 10/31/2010 | Exp Adv | | | Aje to reflect bal in Exp Advance @ 10/31/10 | 1153 · Fund Loan Expense Adv... | | 7.19 | -2,905.02 |
| General Journal | 10/31/2010 | Svcng ... | | | -MULTIPLE- | 1155 · Servicing Trust Balance | | 1,343.48 | -4,248.50 |
| Deposit | 11/18/2010 | 1234 | | SB Capital Brokers Trus... | Neely/Wu Svcng Fee portion of pmt due 11/1/... | 1011 · Heritage - 3513 - Operating | | 686.51 | -4,935.01 |
| General Journal | 11/30/2010 | Svc Trust | | | Servicing Trust bal @ 11/30/10 | 1155 · Servicing Trust Balance | | 1,413.27 | -6,348.28 |
| General Journal | 11/30/2010 | OS chg... | | | AJE to reflect OS charges Rec @ 11/30/10 | 1153 · Fund Loan Expense Adv... | | 7.20 | -6,355.48 |
| Deposit | 12/14/2010 | 1254 | | SB Capital Brokers Trus... | Pitts #4228255001 svc fee 12/1/10 pmt | 1011 · Heritage - 3513 - Operating | | 830.14 | -7,185.62 |
| Deposit | 12/14/2010 | 1255 | | SB Capital Brokers Trus... | SO2 #5004 svc fee due 12/1/10 | 1011 · Heritage - 3513 - Operating | | 761.57 | -7,947.19 |
| General Journal | 12/31/2010 | Svcng ... | | | Servicing Trust bal @ 12/31/10 | 1155 · Servicing Trust Balance | | 1,383.95 | -9,331.14 |
| General Journal | 12/31/2010 | 4 Bros | | | 4 Bros Int on prepd exp @ 12/31/10 | 1153 · Fund Loan Expense Adv... | | 7.43 | -9,338.57 |
| General Journal | 12/31/2010 | 2010_A... | | | To Remove Syndication fees & related accum.... | 1510 · Investment in SBC LLC | 9,339.00 | | 0.43 |
| General Journal | 01/01/2011 | Rev P/... | | | Reverse 12/31/10 Servicing Trst Accrual | -SPLIT- | 1,383.95 | | 1,384.38 |
| Deposit | 01/10/2011 | 1275 | | SB Capital Brokers Trus... | Brogato Svcng Fee 1/1/11 pmt | 1011 · Heritage - 3513 - Operating | | 759.38 | 625.00 |
| Deposit | 01/10/2011 | 1277 | | SB Capital Brokers Trus... | Marshall Svcng Fee 1/1/11 pmt | 1011 · Heritage - 3513 - Operating | | 624.57 | 0.43 |
| Deposit | 01/20/2011 | 1288 | | SB Capital Brokers Trus... | Neely/Wu pmt due 1/1/11 svc fee | 1011 · Heritage - 3513 - Operating | | 752.83 | -752.40 |
| Deposit | 01/20/2011 | 1289 | | SB Capital Brokers Trus... | Pitts pmt due 1/1/11 svc fee | 1011 · Heritage - 3513 - Operating | | 711.11 | -1,463.51 |
| Deposit | 01/20/2011 | 1290 | | SB Capital Brokers Trus... | SO2 pmt due 1/1/11 svc fee | 1011 · Heritage - 3513 - Operating | | 713.17 | -2,176.68 |
| Deposit | 06/22/2011 | 1366 | | SB Capital Brokers Trus... | Sherwin 504 loan servicing fee | 1011 · Heritage - 3513 - Operating | | 549.60 | -2,726.28 |
| Deposit | 07/31/2011 | 1388 | | SB Capital Brokers Trus... | Sherwin servicing fee income - July payment f... | 1011 · Heritage - 3513 - Operating | | 1,848.88 | -4,575.16 |
| Deposit | 08/23/2011 | 1402 | | SB Capital Brokers Trus... | 106 Sherwin loan servicing fee | 1011 · Heritage - 3513 - Operating | | 1,888.09 | -6,463.25 |
| General Journal | 02/29/2012 | Servici... | | | To tie out to Loan Portfolio Report on ABS as ... | 1110 · Fund Loans | | 1,886.82 | -8,350.07 |
| Deposit | 03/22/2012 | 1717 | | SB Capital Brokers Trus... | #165 Justin Giarla dba White Walls- Loan Ser... | 1011 · Heritage - 3513 - Operating | | 448.41 | -8,798.48 |
| Deposit | 03/22/2012 | 1720 | | SB Capital Brokers Trus... | #106 David Sherwin | 1011 · Heritage - 3513 - Operating | | 1,807.42 | -10,605.90 |
| Deposit | 03/22/2012 | 1721 | | SB Capital Brokers Trus... | #149 Aung San, LLC | 1011 · Heritage - 3513 - Operating | | 3,519.06 | -14,124.96 |
| Deposit | 03/22/2012 | 1729 | | SB Capital Brokers Trus... | #156 Airport Blvd Realty | 1011 · Heritage - 3513 - Operating | | 13,654.08 | -27,779.04 |
| Deposit | 03/22/2012 | 1726 | | SB Capital Brokers Trus... | #155 47300 Kato, LLC | 1011 · Heritage - 3513 - Operating | | 3,902.71 | -31,681.75 |
| Deposit | 03/22/2012 | 1704 | | SB Capital Brokers Trus... | #106 David Sherwin | 1011 · Heritage - 3513 - Operating | | 1,886.82 | -33,568.57 |
| Deposit | 04/19/2012 | 1760 | | White Walls | White Wall | 1011 · Heritage - 3513 - Operating | | 1,170.35 | -34,738.92 |
| Deposit | 04/19/2012 | 1761 | | David Sherwin | #106 David Sherwin | 1011 · Heritage - 3513 - Operating | | 1,885.73 | -36,624.65 |
| Deposit | 04/19/2012 | 1762 | | Airport Blvd Realty | Airport Blvd Realty | 1011 · Heritage - 3513 - Operating | | 14,571.87 | -51,196.52 |
| Deposit | 04/19/2012 | 1763 | | 47300 Kato LLC | #155 47300 Kato, LLC | 1011 · Heritage - 3513 - Operating | | 4,165.04 | -55,361.56 |
| Deposit | 04/19/2012 | 1764 | | Aung San LLC | Aung San, LLC | 1011 · Heritage - 3513 - Operating | | 3,755.09 | -59,116.65 |
| Deposit | 04/19/2012 | 1765 | | Baymont | Baymont/Focus Hospitality, LLC | 1011 · Heritage - 3513 - Operating | | 1,274.53 | -60,391.18 |

2:32 PM
08/15/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 04/19/2012 | 1770 | | CountryInv/3AM | 3 AM LLC/Country Inn | 1011 · Heritage - 3513 - Operating | | | |
| Deposit | 05/18/2012 | 1796 | | SB Capital Brokers Trus... | -MULTIPLE- | 1011 · Heritage - 3513 - Operating | | 2,987.87 | -63,379.05 |
| | | | | | | | | 7,003.08 | -70,382.13 |
| **Total 4015 · Loan Servicing Fee** | | | | | | | | | -70,382.13 |
| **4020 · Loan Fee Income** | | | | | | | 10,722.35 | 81,105.08 | -70,382.13 |
| Deposit | 06/25/2010 | 1117 | | SB Capital Brokers Trus... | Sale of Marshall/Spa Outlet loan | | | | |
| Deposit | 09/30/2010 | 168710... | | SO2, LLC | #21 SO2 LLC loan payoff - Fees | 1011 · Heritage - 3513 - Operating | | 93,172.50 | -93,172.50 |
| General Journal | 10/31/2010 | Marsha... | | | Marshall loan prem from 6/25/10 deposit - SB t... | 1011 · Heritage - 3513 - Operating | | 350.00 | -93,522.50 |
| General Journal | 03/31/2011 | adj svc ... | | | servicing trust balance 03/31/11 | 7110 · Subsid. Inc - Loan Premi... | 93,172.50 | | -350.00 |
| General Journal | 04/01/2011 | rev svc... | | | servicing trust balance 04/1/11 | 1155 · Servicing Trust Balance | | 154.06 | -350.00 |
| Deposit | 04/18/2011 | 1334 | | SB Capital Brokers Trus... | Loan #0100 - Amy Lin loan payoff - fee income | 1155 · Servicing Trust Balance | | | -504.06 |
| General Journal | 04/30/2011 | svc trst | | | servicing trust balance 04/30/11 - NSF | 1011 · Heritage - 3513 - Operating | 154.06 | | -350.00 |
| General Journal | 05/01/2011 | rev ser... | | | reverse servicing trust balance 04/30/11 | 1155 · Servicing Trust Balance | | 154.06 | -504.06 |
| General Journal | 07/31/2011 | SVCTR... | | | servicing trust balance 07/31/11 | 1155 · Servicing Trust Balance | | 150.00 | -504.06 |
| General Journal | 08/01/2011 | rev svc... | | | rev servicing trust balance 07/31/11 | 1155 · Servicing Trust Balance | 160.00 | | -664.06 |
| General Journal | 08/31/2011 | overstbal | | | servicing trust balance 08/31/11 | 1155 · Servicing Trust Balance | | 25.00 | -504.06 |
| General Journal | 08/30/2011 | intr rec... | | | to gross up for NSF fees due from Rampur | 1155 · Servicing Trust Balance | 25.00 | | -529.06 |
| | | | | | | 1150 · Fund Loans Interest Rec... | | | -504.06 |
| **Total 4020 · Loan Fee Income** | | | | | | | | 50.00 | -504.06 |
| | | | | | | | 93,511.56 | 94,085.62 | -554.06 |
| **4030 · Bank & Investment Interest** | | | | | | | | | -554.06 |
| Deposit | 01/29/2010 | | | | Interest | | | | |
| Deposit | 01/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 30.33 | -30.33 |
| Deposit | 02/26/2010 | | | Community Bank of Th... | Interest | 1050 · Community Bank of the ... | | 138.05 | -168.38 |
| Deposit | 02/28/2010 | | | | Feb 2010 interest earned in CD#300000023 | 1050 · Community Bank of the ... | | 129.21 | -297.59 |
| Deposit | 03/30/2010 | | | Community Bank of Th... | Interest | 1030 · Heritage - 3596 - Money ... | | 30.24 | -327.83 |
| Deposit | 03/31/2010 | | | | Mar 10 interest earned on CD#300000023 | 1050 · Community Bank of the ... | | 133.74 | -461.57 |
| Deposit | 04/30/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 35.65 | -497.22 |
| Deposit | 05/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 7.59 | -504.81 |
| Deposit | 06/30/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 1.47 | -506.28 |
| Deposit | 07/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 1.73 | -508.01 |
| Deposit | 08/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 0.05 | -508.06 |
| Deposit | 08/30/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 0.03 | -508.69 |
| Deposit | 09/30/2010 | | | Lighthouse Bank | Interest | 1051 · Lighthouse Bank MM - 5... | | 14.42 | -523.11 |
| Deposit | 10/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 500.97 | -1,024.08 |
| Deposit | 11/30/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 139.13 | -1,163.21 |
| Deposit | 12/31/2010 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 369.33 | -1,532.54 |
| Deposit | 12/31/2010 | | | | Interest | 1051 · Lighthouse Bank MM - 5... | | 703.22 | -2,235.76 |
| Deposit | 01/31/2011 | | | | Interest | 1052 · High Desert - MM - 0819 | | 6.62 | -2,242.38 |
| Deposit | 01/31/2011 | | | | Interest | 1052 · High Desert - MM - 0819 | | 16.43 | -2,258.81 |
| Deposit | 02/28/2011 | | | Heritage Bank of Comm... | INTEREST | 1051 · Lighthouse Bank MM - 5... | | 169.93 | -2,428.74 |
| Deposit | 02/28/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 4.25 | -2,432.99 |
| Deposit | 02/28/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 413.79 | -2,846.78 |
| Deposit | 03/31/2011 | | | Heritage Bank | Interest | 1052 · High Desert - MM - 0819 | | 161.63 | -3,008.41 |
| Deposit | 03/31/2011 | | | | INTEREST | 1051 · Lighthouse Bank MM - 5... | | 150.84 | -3,159.25 |
| Deposit | 04/29/2011 | | | Heritage Bank of Comm... | Interest | 1030 · Heritage - 3596 - Money ... | | 6.62 | -3,165.87 |
| Deposit | 04/30/2011 | | | | INTEREST | 1052 · High Desert - MM - 0819 | | 178.99 | -3,344.86 |
| Deposit | 05/31/2011 | | | Heritage Bank of Comm... | Interest | 1030 · Heritage - 3596 - Money ... | | 148.68 | -3,493.74 |
| Deposit | 05/01/2011 | | | | INTEREST | 1052 · High Desert - MM - 0819 | | 167.49 | -3,661.23 |
| Deposit | 06/30/2011 | | | Heritage Bank of Comm... | Interest | 1030 · Heritage - 3596 - Money ... | | 144.15 | -3,805.38 |
| Deposit | 06/30/2011 | | | | INTEREST | 1052 · High Desert - MM - 0819 | | 179.92 | -3,985.30 |
| Deposit | 06/30/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 149.05 | -4,134.35 |
| Deposit | 07/29/2011 | | | | Interest | 1052 · High Desert - MM - 0819 | | 149.65 | -4,261.60 |
| Deposit | 07/31/2011 | | | Heritage Bank of Comm... | INTEREST | 1051 · Lighthouse Bank MM - 5... | | 86.78 | -4,367.78 |
| Deposit | 07/31/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 2.16 | -4,369.94 |
| Deposit | 08/31/2011 | | | | Interest | 1051 · Lighthouse Bank MM - 5... | | 302.82 | -4,672.96 |
| Deposit | 08/31/2011 | | | Heritage Bank of Comm... | INTEREST | 1030 · Heritage - 3596 - Money ... | | 2.23 | -4,675.09 |
| Deposit | 08/31/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 30.25 | -4,705.34 |
| Deposit | 09/30/2011 | | | | Interest | 1051 · Lighthouse Bank MM - 5... | | 205.71 | -4,911.05 |
| Deposit | 09/30/2011 | | | Heritage Bank of Comm... | INTEREST | 1052 · High Desert - MM - 0819 | | 2.23 | -4,913.28 |
| Deposit | 10/31/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 30.27 | -4,943.55 |
| Deposit | 10/31/2011 | | | Heritage Bank of Comm... | INTEREST | 1052 · High Desert - MM - 0819 | | 193.14 | -5,136.69 |
| Deposit | 11/30/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 29.31 | -5,166.00 |
| Deposit | 11/30/2011 | | | Heritage Bank of Comm... | INTEREST | 1052 · High Desert - MM - 0819 | | 277.07 | -5,443.07 |
| Deposit | 12/30/2011 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 6.68 | -5,449.75 |
| Deposit | 12/31/2011 | | | Heritage Bank of Comm... | INTEREST | 1052 · High Desert - MM - 0819 | | 585.02 | -6,034.77 |
| Deposit | 01/29/2012 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 2.95 | -6,037.72 |
| Deposit | 01/31/2012 | | | | Interest | 1052 · High Desert - MM - 0819 | | 977.36 | -7,015.08 |
| Deposit | 02/29/2012 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 3.04 | -7,018.12 |
| Deposit | 02/28/2012 | | | Heritage Bank of Comm... | INTEREST | 1052 · High Desert - MM - 0819 | | 550.12 | -7,568.24 |
| General Journal | 03/31/2012 | Int. | | | Interest | 1030 · Heritage - 3596 - Money ... | | 3.04 | -7,571.28 |
| General Journal | 03/31/2012 | Transfer | | | Investment expense | 1052 · High Desert - MM - 0819 | | 233.74 | -7,805.02 |
| Deposit | 03/31/2012 | | | | Interest for March | 1517 · Interactive Brokers Cash ... | 100.00 | 5.89 | -7,910.91 |
| Deposit | 04/30/2012 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | | -7,710.91 |
| Deposit | 04/30/2012 | | | | Interest | 1052 · High Desert - MM - 0819 | | 122.26 | -7,833.17 |
| Deposit | 05/31/2012 | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 3.04 | -7,836.21 |
| | | | | | Interest | 1052 · High Desert - MM - 0819 | | 39.22 | -7,875.43 |
| **Total 4030 · Bank & Investment Interest** | | | | | Interest | 1030 · Heritage - 3596 - Money ... | | 2.74 | -7,878.17 |
| | | | | | | | | 424.17 | -8,302.34 |
| **4000 · Fund Income - Other** | | | | | | | | | |
| **Total 4000 · Fund Income - Other** | | | | | | | 100.00 | 8,402.34 | -8,302.34 |
| **Total 4000 · Fund Income** | | | | | | | | | |
| **4040 · Gain on Sale-Premium** | | | | | | | | | 0.00 |
| Deposit | 05/21/2012 | 1799 | | SB Capital Brokers Trus... | SouthCoast Cabinet- Premium Received from ... | 1011 · Heritage - 3513 - Operating | 438,825.53 | 1,950,379.08 | -1,511,553.55 |
| **Total 4040 · Gain on Sale-Premium** | | | | | | | | 27,601.45 | -27,601.45 |
| | | | | | | | 0.00 | 27,601.45 | -27,601.45 |

Page 75

2:52 PM
03/16/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **4100 · Other Fund Income** | | | | | | | | | |
| **4110 · Late Fee Income** | | | | | | | | | |
| Deposit | 07/28/2010 | 1143 | | SB Capital Brokers Trus... | #20000 Valley Produce pmt due 6/1/10-LC | 1011 · Heritage - 3513 - Operating | | | |
| Deposit | 08/09/2010 | 1152 | | SB Capital Brokers Trus... | #75 Dolores Park payoff-escrow fees | 1011 · Heritage - 3513 - Operating | | 180.00 | -180.00 |
| Deposit | 08/24/2010 | 1164 | | SB Capital Brokers Trus... | Valley Produce #200000 pmt due 7/1/10-LC | 1011 · Heritage - 3513 - Operating | | 218.75 | -398.75 |
| Deposit | 09/29/2010 | 1193 | | SB Capital Brokers Trus... | #20000 Valley Produce due 8/1/10 - Late Dep | 1011 · Heritage - 3513 - Operating | | 150.00 | -548.75 |
| General Journal | 09/30/2010 | LC Rec | | | Fund Loan Late Charges Rec @ 9/30/10-4 Bro... | 1011 · Heritage - 3513 - Operating | | 180.00 | -728.75 |
| Deposit | 10/31/2010 | Svcng ... | | SB Capital Brokers Trus... | Aje to reflect Svcng Trust bal @ 10/31/10-#108 | 1151 · Fund Loan Late Charges ... | | 2,760.21 | -3,488.96 |
| General Journal | 11/30/2010 | 1245 | | | Mardock pmt due 11/1/10 reverse late fee | 1155 · Servicing Trust Balance | 152.63 | 152.63 | -3,641.59 |
| General Journal | 11/30/2010 | LtChg ... | | | Nov 10 Late Chgs Rec- 4 Bros | 1011 · Heritage - 3513 - Operating | | | -3,488.96 |
| General Journal | 12/31/2010 | Lt Chg ... | | | Adj to Late Chgs Rec @ 12/31/10 | 1151 · Fund Loan Late Charges ... | | 360.03 | -3,848.99 |
| General Journal | 01/31/2011 | 4 Bros L... | | | Adj to Late Chgs Rec @ 01/31/11 per Pool Stmt | 1151 · Fund Loan Late Charges ... | | 1,163.13 | -5,012.12 |
| Deposit | 02/04/2011 | 1314 | | SB Capital Brokers Trus... | 4 Bros - New Loan to replace old loan - non ca... | 1110 · Fund Loans | | 175.00 | -5,187.12 |
| Deposit | 02/28/2011 | 1315 | | | #99 Four Bros | 1011 · Heritage - 3513 - Operating | | 427.66 | -5,614.78 |
| General Journal | 02/28/2011 | LC Rec | | | Adj to LC Rec per Mortgage Pool Stmt @ 2/28... | 1011 · Heritage - 3513 - Operating | | 150.00 | -5,764.78 |
| General Journal | 03/31/2011 | INT REC | | | Adj to Interest Rec @ 03/31/11 per Pool Stmt | 1151 · Fund Loan Late Charges ... | 3,178.37 | 3,532.67 | -9,297.45 |
| General Journal | 04/30/2011 | int rec | | | to gross up late charges receivable to actual | 1151 · Fund Loan Late Charges ... | | | -6,121.08 |
| General Journal | 06/30/2011 | sbdlcg... | | | to gross up late charges receivable to actual | 1150 · Fund Loans Interest Rec... | | 115.53 | -6,236.61 |
| General Journal | 07/31/2011 | SVCTR... | | | servicing trust balance 07/31/11 | 1150 · Fund Loans Interest Rec... | | 477.51 | -6,714.12 |
| General Journal | 07/31/2011 | int rec | | | to gross up late charges receivable to actual fu... | 1155 · Servicing Trust Balance | 175.00 | | -6,539.12 |
| General Journal | 08/01/2011 | rev svc... | | | rev servicing trust balance 07/31/11 | 1150 · Fund Loans Interest Rec... | | 249.03 | -6,788.15 |
| General Journal | 08/31/2011 | svctrbal | | | servicing trust balance 08/31/11 | 1155 · Servicing Trust Balance | 249.03 | 78.48 | -6,866.63 |
| General Journal | 08/31/2011 | int rec | | | to gross up LATE FEE receivable to actual for ... | 1155 · Servicing Trust Balance | | | -6,617.60 |
| | | | | | | 1150 · Fund Loans Interest Rec... | | 677.26 | -6,617.60 |
| **Total 4110 · Late Fee Income** | | | | | | | 3,753.03 | 11,047.89 | -7,294.86 |
| | | | | | | | | | -7,294.86 |
| **4115 · Int Inc on Mgr Note** | | | | | | | | | |
| General Journal | 03/15/2011 | Int Rec | | | 01/01 - 03/15/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | | |
| General Journal | 03/31/2011 | mgr int ... | | | 03/16 - 03/31/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 27,499.14 | -27,499.14 |
| General Journal | 04/30/2011 | mgr int ... | | | 04/01/11 - 04/30/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 5,945.76 | -33,444.90 |
| Deposit | 05/31/2011 | mgr int ... | | SB Capital Corp. | 05/01/11 - 05/31/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 11,148.30 | -44,593.20 |
| General Journal | 06/30/2011 | | | | payment on interest for manager note | 1251 · Int Rec on Fund Mgrs Or... | | 11,519.91 | -56,113.11 |
| General Journal | 07/31/2011 | mgr int ... | | | 07/01/11 - 07/31/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 11,519.91 | -67,633.02 |
| Deposit | 08/21/2011 | mgr int ... | | SB Capital Corp. | 08/01/11 - 08/31/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 22,669.08 | -90,302.08 |
| General Journal | 09/29/2011 | 3352 | | | Interest rec from manager note | 1011 · Heritage - 3513 - Operating | | 22,669.08 | -112,971.14 |
| General Journal | 10/31/2011 | int rec... | | | 10/01/11 - 10/31/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 22,669.08 | -135,640.20 |
| General Journal | 11/30/2011 | int rec... | | | 11/01/11 - 11/30/11 Int Rec on Due fr Mgr Note | 1251 · Int Rec on Fund Mgrs Or... | | 26,211.12 | -161,851.32 |
| Deposit | 12/31/2011 | 3609 | | SB Capital Corp. | interest receivable on manager due from | 1011 · Heritage - 3513 - Operating | | 27,165.71 | -189,017.03 |
| General Journal | 01/31/2012 | | | | January 2012 Interest on Due From Fund Man... | 1251 · Int Rec on Fund Mgrs Or... | | 28,844.68 | -217,861.71 |
| General Journal | 02/29/2012 | Int. | | | Feb 2012 Interest on Due From Fund Manager | 1251 · Int Rec on Fund Mgrs Or... | | 30,602.58 | -248,464.29 |
| General Journal | 03/31/2012 | Int. | | | March 2012 Interest on Due From Fund Mana... | 1251 · Int Rec on Fund Mgrs Or... | | 28,628.22 | -277,092.51 |
| General Journal | 04/30/2012 | Int. | | | April 2012 Interest on Due From Fund Manager | 1251 · Int Rec on Fund Mgrs Or... | | 30,602.58 | -307,695.09 |
| General Journal | 05/31/2012 | Int. | | | May 2012 Interest on Due From Fund Manager | 1251 · Int Rec on Fund Mgrs Or... | | 29,615.40 | -337,310.49 |
| General Journal | 06/18/2012 | Int. | | | June 2012 Interest on Due From Fund Manager | 1251 · Int Rec on Fund Mgrs Or... | | 30,602.53 | -367,913.02 |
| | | | | | | | | 19,743.60 | -387,656.62 |
| **Total 4115 · Int Inc on Mgr Note** | | | | | | | 0.00 | 387,656.62 | -387,656.62 |
| **4100 · Other Fund Income - Other** | | | | | | | | | |
| **Total 4100 · Other Fund Income - Other** | | | | | | | | | 0.00 |
| **Total 4100 · Other Fund Income** | | | | | | | 3,753.03 | 398,704.51 | -394,951.48 |
| **5000 · Fund Related Expenses** | | | | | | | | | |
| **5010 · Bank Fees** | | | | | | | | | |
| Check | 01/29/2010 | | | | Service Charge | 1011 · Heritage - 3513 - Operating | | | 0.00 |
| Check | 03/31/2010 | | | | Service Charge | 1011 · Heritage - 3513 - Operating | 20.00 | | 20.00 |
| Check | 04/01/2010 | Bank Fee | | | Incoming wire fee | 1011 · Heritage - 3513 - Operating | 15.00 | | 35.00 |
| Check | 04/13/2010 | 2063 | | IRA Services | Fund agreed to pay Syd Rainer's IRA act fees | 1011 · Heritage - 3513 - Operating | 15.00 | | 50.00 |
| Check | 04/27/2010 | Bank Fee | | Heritage Bank | Incoming wire fee - sale of BAIG loan | 1011 · Heritage - 3513 - Operating | 495.00 | | 545.00 |
| Check | 04/30/2010 | | | | Service Charge | 1011 · Heritage - 3513 - Operating | 15.00 | | 560.00 |
| Check | 05/05/2010 | EFT | | Heritage Bank | Stop Payment Item Charge | 1011 · Heritage - 3513 - Operating | 27.00 | | 587.00 |
| Check | 05/11/2010 | EFT | | Heritage Bank | Outgoing Wire Charge Loan #106 Sherwin | 1011 · Heritage - 3513 - Operating | 20.00 | | 607.00 |
| Check | 05/18/2010 | EFT | | Heritage Bank | Incoming wire fee | 1011 · Heritage - 3513 - Operating | 35.00 | | 642.00 |
| Check | 05/18/2010 | EFT | | Heritage Bank | Outgoing wire fee - Cohen Trust W/D | 1011 · Heritage - 3513 - Operating | 15.00 | | 657.00 |
| Check | 05/26/2010 | EFT | | Heritage Bank | outgoing wire fee - Miller Mayer LLP Attorny ... | 1011 · Heritage - 3513 - Operating | 35.00 | | 692.00 |
| Check | 05/08/2010 | Wire Fee | | Heritage Bank | Mardock loan wire fee charged by Heritage | 1011 · Heritage - 3513 - Operating | 35.00 | | 727.00 |
| Check | 06/09/2010 | Wire fee | | Heritage Bank | Wire in fee for wire from Miller Mayer Attys | 1011 · Heritage - 3513 - Operating | 35.00 | | 762.00 |
| Check | 06/15/2010 | Bank Fee | | Heritage Bank | Stop payment fee | 1011 · Heritage - 3513 - Operating | 15.00 | | 777.00 |
| Check | 06/17/2010 | Wire Fee | | Heritage Bank | Gupta loan wire out fee | 1011 · Heritage - 3513 - Operating | 20.00 | | 797.00 |
| Check | 06/30/2010 | | | | Service Charge | 1011 · Heritage - 3513 - Operating | 35.00 | | 832.00 |
| Check | 07/26/2010 | Wire Fee | | Heritage Bank | Wire out fee-Gupta loan #113 | 1011 · Heritage - 3513 - Operating | 6.00 | | 838.00 |
| Check | 07/31/2010 | | | | Service Charge | 1011 · Heritage - 3513 - Operating | 35.00 | | 873.00 |
| Check | 08/05/2010 | Ret Ck ... | | | Redeposited item charge | 1011 · Heritage - 3513 - Operating | 34.50 | | 907.50 |
| Check | 08/31/2010 | | | Heritage Bank | Service Charge | 1011 · Heritage - 3513 - Operating | 10.00 | | 917.50 |
| Check | 10/06/2010 | Bnk Fee | | Heritage Bank | Rempur ck redeposited item charge | 1011 · Heritage - 3513 - Operating | 40.50 | | 958.00 |
| Check | 10/12/2010 | 101210... | | Heritage Bank | Bank Fee for outgoing wire to Far West | 1011 · Heritage - 3513 - Operating | 10.00 | | 968.00 |
| Deposit | 10/21/2010 | Wire Fee | | Heritage Bank | Wire out Fee | 1011 · Heritage - 3513 - Operating | 35.00 | | 1,003.00 |
| Check | 11/16/2010 | | | Wells Fargo - 6093 | Renewal of Sep & Oct fees | 1011 · Heritage - 3513 - Operating | 35.00 | | 1,038.00 |
| Check | 02/29/2012 | ach | | Heritage Bank of Comm... | DELUXE BUS SYS. BUS PRODS 65576780 | 1010 · Wells Fargo - 6093 - Ope... | 33.62 | 40.00 | 868.00 |
| Check | 04/30/2012 | ach | | Torey Pines Bank | Bank charge | 1011 · Heritage - 3513 - Operating | 3.04 | | 1,031.62 |
| **Total 5010 · Bank Fees** | | | | | Bank Fees | 1020 · Torrey Pines - 7590 - Dist... | 12.60 | | 1,034.66 |
| | | | | | | | | | 1,047.46 |
| **5011 · Wire Charges** | | | | | | | 1,087.46 | 40.00 | 1,047.46 |
| **Total 5011 · Wire Charges** | | | | | | | | 40.00 | 1,047.46 |
| **5012 · Bank Analysis Fees** | | | | | | | | | 0.00 |
| **Total 5012 · Bank Analysis Fees** | | | | | | | | | |
| **5020 · Fund Management Fees** | | | | | | | | | 0.00 |
| Check | 01/24/2011 | EFT | | | "Managers Fee" | 1011 · Heritage - 3513 - Operating | | | 0.00 |
| General Journal | 12/01/2011 | reclass ... | | SB Capital Corp. | reclassify management fees from 1/31/11 to d... | 1250 · LT Rec - Fund Mgrs Org... | 100,000.00 | | 100,000.00 |
| General Journal | 12/31/2011 | Mgmt F... | | | Excess earning as Management Fee to SB Ca... | 1250 · LT Rec - Fund Mgrs Org... | | 100,000.00 | 0.00 |
| General Journal | 01/31/2012 | Mgmt F... | | | Excess earning as Management Fee to SB Ca... | 1250 · LT Rec - Fund Mgrs Org... | 195,632.48 | | 195,632.48 |
| General Journal | 02/29/2012 | Mgmt F... | | | Reversal of Management Fee Recorded in Pri... | 1250 · LT Rec - Fund Mgrs Org... | 57,322.25 | 252,954.73 | 252,954.73 |
| **Total 5020 · Fund Management Fees** | | | | | | | 352,954.73 | 352,954.73 | 0.00 |
| **5025 · Fund Syndication Expenses** | | | | | | | | | 0.00 |
| **Total 5025 · Fund Syndication Expenses** | | | | | | | | | 0.00 |
| **5030 · Finders Fees** | | | | | | | | | |
| Check | 04/02/2010 | 1501 | | Hamilton Ridge Advisors | BAIG placement fee | 1011 · Heritage - 3513 - Operating | 10,000.00 | | 10,000.00 |
| **Total 5030 · Finders Fees** | | | | | | | 10,000.00 | | 10,000.00 |
| **5035 · Appraisal Fees** | | | | | | | | | |
| Check | 04/20/2010 | 1522 | | Property Sciences | Advance o Brannonm Cottage AKA Four Bros l... | 1011 · Heritage - 3513 - Operating | 3,500.00 | | 3,500.00 |
| General Journal | 12/31/2010 | 4 Bros ... | | | Lisb for 4 Bros pd 4/20/10 ck#1522 | 2510 · Misc. Other Liabilities | | 3,500.00 | 0.00 |
| **Total 5035 · Appraisal Fees** | | | | | | | 3,500.00 | 3,500.00 | 0.00 |

Page 76

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5040 · Loan Fees** | | | | | | | | | |
| Check | 01/18/2010 | 1070 | | Hamilton Ridge Advisors | due to 12/24/09 principal increase on SO2 L... | 1011 · Heritage - 3513 - Operating | | | |
| Check | 08/17/2010 | 2185 | | Anton Haramis | Dolores Park Loan Fee | 1011 · Heritage - 3513 - Operating | 352.40 | | 352.40 |
| Check | 02/23/2012 | 2458 | | California Secretary of ... | UCC Financing Statement Amendment for Air... | 1011 · Heritage - 3513 - Operating | 5,000.00 | | 5,352.40 |
| | | | | | | | 30.00 | | 5,382.40 |
| **Total 5040 · Loan Fees** | | | | | | | 5,382.40 | 0.00 | 5,382.40 |
| **5050 · Loan Foreclosure Costs** | | | | | | | | | |
| Check | 04/12/2012 | 2494 | | PLM Lender Services | Deposit for NOD Filing for 4 Brothers Inn. | 1011 · Heritage - 3513 - Operating | 3,900.00 | | 3,900.00 |
| **Total 5050 · Loan Foreclosure Costs** | | | | | | | 3,900.00 | 0.00 | 3,900.00 |
| **5060 · Lender Services Costs** | | | | | | | | | |
| General Journal | 01/31/2010 | WIO s... | | | | | | | |
| Deposit | 04/05/2010 | 1049 | | SB Capital Brokers Trus... | WIO small calculation difference in unearned ... | 2520 · Unearned Prepaid Interest | | 0.69 | -0.69 |
| Check | 04/22/2010 | wire out | | Old Republic Title | Cherry Lane #84457 loan payoff | 1011 · Heritage - 3513 - Operating | 0.00 | | -0.69 |
| Deposit | 08/04/2010 | 1148 | | SB Capital Brokers Trus... | Purchase of Cavallino's portion of SO2 loan by ... | 1011 · Heritage - 3513 - Operating | 752.40 | | 751.71 |
| Deposit | 08/04/2010 | 1151 | | SB Capital Brokers Trus... | 61-REPURCH ck fr FCI applied to fees | 1011 · Heritage - 3513 - Operating | | 3,202.02 | -2,450.31 |
| Deposit | 08/09/2010 | 1152 | | SB Capital Brokers Trus... | 61-REPURCH Loan repurchase-escrow fees | 1011 · Heritage - 3513 - Operating | | 627.62 | -3,277.93 |
| Check | 10/19/2010 | 2229 | | Alameda County Recor... | #75 Dolores Park payoff-escrow fees | 1011 · Heritage - 3513 - Operating | | 131.23 | -3,409.16 |
| Check | 02/14/2011 | Wire Out | | Old Republic Title | DOT Modification 4500 Park Ave-Rampur | 1011 · Heritage - 3513 - Operating | 21.00 | | -3,388.16 |
| Check | 02/23/2012 | 2460 | | Alameda County Recor... | Four Bros Escrow Fees | 1011 · Heritage - 3513 - Operating | 3,816.00 | | 427.84 |
| Check | 02/23/2012 | 2461 | | San Luis Obispo County... | 47300 Kato, LLC Assignment of Deed of Trust | 1011 · Heritage - 3513 - Operating | 0.00 | | 427.84 |
| Check | 02/23/2012 | 2462 | | Napa County Recorder-... | Recording Fee for Aung San, LLC | 1011 · Heritage - 3513 - Operating | 34.00 | | 427.84 |
| Check | 02/23/2012 | 2463 | | City and County of San ... | Recording Fee for Airport Blvd Realty, LLC | 1011 · Heritage - 3513 - Operating | 0.00 | | 461.84 |
| Check | 02/23/2012 | 2464 | | San Mateo County Rec... | Recording Fee for White Walls | 1011 · Heritage - 3513 - Operating | 17.00 | | 461.84 |
| Check | 02/29/2012 | 2465 | | Napa County Recorder-... | Recording Fee for David Sherwin | 1011 · Heritage - 3513 - Operating | 13.00 | | 478.84 |
| General Journal | 03/13/2012 | 2470 | | Alameda County Recor... | Airport Blvd. Realty Recording Fee | 1011 · Heritage - 3513 - Operating | 43.00 | | 493.84 |
| Check | 03/13/2012 | Servic... | | Alameda County Recor... | Kato-Assignment of Deed of Trust | 1011 · Heritage - 3513 - Operating | 0.00 | | 536.84 |
| Check | 03/21/2012 | 2480 | | Alameda County Recor... | For CHK 2470 voided on 05/01/2012 | 1011 · Heritage - 3513 - Operating | 18.00 | | 536.84 |
| Check | 04/05/2012 | 2487 | | SB Capital Brokers Trus... | Reimburse Trust account for Cortland Fees (n... | 1011 · Heritage - 3513 - Operating | 1,800.00 | | 554.84 |
| General Journal | 04/30/2012 | 2487 | | Alameda County Recor... | Assignment of DOT for 47300 Kato | 1011 · Heritage - 3513 - Operating | 21.00 | | 2,354.84 |
| Check | 06/15/2012 | Servic... | | SB Capital Brokers Trus... | Reverse of QJE Servicing I – For CHK 2470 v... | 1011 · Heritage - 3513 - Operating | | 18.00 | 2,375.84 |
| | | | | | Cortland Fee on 3AM and Focus Hospitality | 1011 · Heritage - 3513 - Operating | 962.38 | | 2,357.84 |
| | | | | | | | | | 3,320.22 |
| **Total 5060 · Lender Services Costs** | | | | | | | 7,499.76 | 4,179.56 | 3,320.22 |
| **5101 · Application Fee Expense** | | | | | | | | | |
| **Total 5101 · Application Fee Expense** | | | | | | | | | |
| **5110 · Bank Holdings Acquisation Expens** | | | | | | | | | |
| General Journal | 12/31/2011 | Farwest | | | Completed portion of Norm's contract | 1519 · misc prepaids for LLC | | | 0.00 |
| **Total 5110 · Bank Holdings Acquisation Expens** | | | | | | | 50,000.00 | | 50,000.00 |
| **5120 · Recording and Filing Fees** | | | | | | | 50,000.00 | 0.00 | 50,000.00 |
| Check | 03/14/2012 | 2473 | | Clerk-Recorder's Office ... | Recording Fee-UCC-1 Marshall | 1011 · Heritage - 3513 - Operating | | | |
| General Journal | 03/14/2012 | GAAP ... | | Clerk-Recorder's Office ... | For CHK 2473 voided on 04/18/2012 | 1011 · Heritage - 3513 - Operating | 0.00 | | 0.00 |
| General Journal | 04/06/2012 | 2490 | | San Mateo County Rec... | Assignment of DOT-David Sherwin | 1011 · Heritage - 3513 - Operating | 10.00 | | 10.00 |
| General Journal | 04/18/2012 | GAAP ... | | Clerk-Recorder's Office ... | Reverse of QJE GAAP 2012 – For CHK 2473 ... | 1011 · Heritage - 3513 - Operating | 18.00 | | 28.00 |
| **Total 5120 · Recording and Filing Fees** | | | | | | | 28.00 | 10.00 | 18.00 |
| **5900 · Provision for Loan Losses** | | | | | | | | | |
| Check | 04/02/2010 | 1503 | | Amy J. Fillin | Return 2% Loan Loss adjustment | 1011 · Heritage - 3513 - Operating | | | |
| Check | 04/02/2010 | 1504 | | TD Ameritrade FBO M... | Return 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 938.25 | | 938.25 |
| Check | 04/02/2010 | 1505 | | Twila Allen Miller Trust | Refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 249.42 | | 1,186.67 |
| Check | 04/02/2010 | 1506 | | Joanne Bania Living Tr... | Refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 459.33 | | 1,646.00 |
| Check | 04/02/2010 | 1507 | | Merville Shaw | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 630.06 | | 2,276.06 |
| Check | 04/02/2010 | 1508 | | Richard J. Foglia | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 1,102.66 | | 3,380.72 |
| Check | 04/08/2010 | 1509 | | Dennis Bania & Richar... | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 874.05 | | 4,254.77 |
| Check | 04/08/2010 | 2057 | | Luro Family Trust | Refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 854.71 | | 5,109.48 |
| Check | 04/08/2010 | 2058 | | IRA Services FBO Gien... | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 399.79 | | 5,509.27 |
| Check | 04/08/2010 | 2059 | | IRA FBO Richard White | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 589.43 | | 6,098.70 |
| Check | 04/08/2010 | 2060 | | Linda S. Wilson | refund 2% loan loss adjustment | 1011 · Heritage - 3513 - Operating | 1,109.13 | | 7,207.83 |
| General Journal | 12/31/2010 | 2091 | | IRA Services FBO April... | To book allowance for loan loss of $25000 rela... | 1011 · Heritage - 3513 - Operating | 433.68 | | 7,641.51 |
| General Journal | 12/31/2010 | 2010_A... | | | Prov for LL Resv refunded back to SH on 4/2/10 | 1115 · Allowance for Loan Losses | 422.23 | | 8,064.04 |
| General Journal | 12/31/2010 | LL Rev ... | | | | –SPLIT– | 0.00 | | 8,064.04 |
| **Total 5900 · Provision for Loan Losses** | | | | | | | | 8,064.04 | 0.00 |
| **5901 · Actual Loan Loss Expenses** | | | | | | | | 8,064.04 | 0.00 |
| **Total 5901 · Actual Loan Loss Expenses** | | | | | | | 8,064.04 | 8,064.04 | 0.00 |
| **5999 · C/Y Inc./Growth Investor Earn.** | | | | | | | | | |
| **Total 5999 · C/Y Inc./Growth Investor Earn.** | | | | | | | | | 0.00 |
| **5000 · Fund Related Expenses - Other** | | | | | | | | | |
| **Total 5000 · Fund Related Expenses - Other** | | | | | | | | | 0.00 |
| **Total 5000 · Fund Related Expenses** | | | | | | | | | 0.00 |
| **66000 · Payroll Expenses** | | | | | | | | | |
| **Total 66000 · Payroll Expenses** | | | | | | | 442,416.41 | 368,748.33 | 73,668.08 |
| **7000 · Other Income** | | | | | | | | | |
| General Journal | 09/30/2010 | 7590 ... | | | | | | | 0.00 |
| General Journal | 12/31/2010 | Audit Ti... | | | Void Feb 2009 Distrib cks never cleared #2011... | 1020 · Torrey Pines- 7590 - Dist... | | | |
| **Total 7000 · Other Income** | | | | | | | | | 0.00 |
| **7100 · Subsidiary Distributions** | | | | | | | | | |
| **7105 · Subsid. Inc. - Interest Income** | | | | | | | | | |
| | | | | | Re-class to tie to Audit TB @ 12/31/10 | 7110 · Subsid. Inc. - Loan Premi... | | 332.19 | -332.19 |
| | | | | | | | | 2.00 | -334.19 |
| **Total 7105 · Subsid. Inc. - Interest Income** | | | | | | | 0.00 | 334.19 | -334.19 |
| **7110 · Subsid. Inc. - Loan Premium** | | | | | | | | | |
| Deposit | 09/13/2010 | | | SB Capital Brokers Trus... | Neely Wu loan Lender Rebate trf fr BTA | 1011 · Heritage - 3513 - Operating | | | 0.00 |
| Deposit | 09/28/2010 | | | SB Capital Brokers Trus... | Power Brake loan premium trf fr SBBT | 1011 · Heritage - 3513 - Operating | | 92,653.75 | -92,653.75 |
| Deposit | 09/28/2010 | | | SB Capital Brokers Trus... | Power Brake loan fee premium bal-done on 10... | 1011 · Heritage - 3513 - Operating | | 99,131.96 | -191,985.71 |
| Deposit | 10/13/2010 | 1200 | | SB Capital Brokers Trus... | SO2 Note premium | 1011 · Heritage - 3513 - Operating | | 2.00 | -191,987.71 |
| Deposit | 10/31/2010 | Marsha... | | SB Capital LLC | Marshall loan prem from 6/25/10 deposit - SB L... | 4020 · Loan Fee Income | | 101,801.70 | -293,789.41 |
| General Journal | 12/31/2010 | 3002 | | | Bragoto note safe premium | 1011 · Heritage - 3513 - Operating | | 93,172.50 | -386,961.91 |
| General Journal | 12/31/2010 | 2010_A... | | | Correctly Record Distributions received from S... | 1510 · Investment in SBC LLC | 555,711.81 | 168,750.00 | -555,711.91 |
| General Journal | 12/31/2010 | 2010_A... | | | Record 2010 Net Income from SBC, LLC | 1510 · Investment in SBC LLC | | | 0.00 |
| General Journal | 12/31/2010 | Audit Ti... | | | To Remove Syndication fees & related accum... | 1510 · Investment in SBC LLC | | 458,130.00 | -458,130.00 |
| General Journal | 01/03/2011 | Bragot... | | | Re-class to tie to Audit TB @ 12/31/10 | 7000 · Other Income | | 9,351.00 | -467,480.00 |
| General Journal | 01/03/2011 | Lumber... | | | Bragoto loan premium receivable | 1230 · Due Fr SS Capital LLC | 2.00 | | -467,482.00 |
| General Journal | 03/31/2011 | SBC LL... | | | Loan premium on lumber Co loan sale | 1230 · Due Fr SS Capital LLC | | 56,160.00 | -523,642.00 |
| | | | | | Record 1ST QUARTER 2011 Net Income fro... | 1510 · Investment in SBC LLC | | 180,000.00 | -703,648.00 |
| | | | | | | | | 127,698.92 | -831,346.92 |
| **Total 7110 · Subsid. Inc. - Loan Premium** | | | | | | | 555,713.91 | 1,387,060.83 | -831,346.92 |

Page 77

2:52 PM
08/15/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 7100 · Subsidiary Distributions · Other | | | | | | | | | |
| General Journal | 04/30/2011 | | | | Record April 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 47,201.92 | -47,201.92 |
| General Journal | 05/31/2011 | sbc bi l... | | | Record May 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 31,846.71 | -79,048.63 |
| General Journal | 06/30/2011 | sbc bi ... | | | Record June 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 261,143.02 | -340,191.65 |
| General Journal | 07/31/2011 | sbcfrg... | | | Record July 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 2,782.74 | -342,974.39 |
| General Journal | 08/31/2011 | subs inc | | | Record Aug 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 22,942.59 | -365,916.98 |
| General Journal | 09/30/2011 | mgr int ... | | | Record Sep 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 149,782.80 | -515,699.58 |
| General Journal | 10/31/2011 | sub inc | | | -MULTIPLE- | 1510 · Investment in SBC LLC | | 68,970.29 | -584,669.87 |
| General Journal | 11/30/2011 | rev soc... | | | Record Oct 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | 11,585.45 | | -572,984.42 |
| General Journal | 12/31/2011 | rev soc... | | | Record Nov 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | | -572,984.42 |
| General Journal | 01/31/2012 | sbdfc l... | | | Record Dec 2011 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | | -572,984.42 |
| General Journal | 02/29/2012 | sbdfc l... | | | Record January 2012 Net income from SBC, LLC | 1510 · Investment in SBC LLC | | 324,301.10 | -897,285.52 |
| General Journal | 03/31/2012 | SBC, L... | | | February 2012 Adjustment to Interest in SBC,... | 1510 · Investment in SBC LLC | | 186,653.01 | -1,083,938.53 |
| General Journal | 04/30/2012 | SBC, L... | | | March 2012 Adjustment to Interest in SBC, LLC | 1510 · Investment in SBC LLC | | 49,812.07 | -1,133,750.60 |
| General Journal | 05/31/2012 | SBC, L... | | | April 2012 Adjustment to Interest in SBC, LLC | 1510 · Investment in SBC LLC | | 259,800.59 | -1,393,551.19 |
| General Journal | 06/21/2012 | SBC, L... | | | May 2012 Adjustment to Interest in SBC, LLC | 1510 · Investment in SBC LLC | 120,907.44 | | -1,272,643.75 |
| | | | | | Adjustment to Interest in SBC, LLC | 1510 · Investment in SBC LLC | 8,203.88 | | -1,264,439.87 |
| Total 7100 · Subsidiary Distributions · Other | | | | | | | | 4,649.00 | -1,269,088.96 |
| Total 7100 · Subsidiary Distributions | | | | | | | 140,796.77 | 1,409,885.73 | -1,269,088.96 |
| | | | | | | | 696,510.69 | 2,796,946.56 | -2,100,435.86 |
| 6000 · Administrative & General | | | | | | | | | |
| 6010 · Advertising & Promotion | | | | | | | | | |
| Check | 01/31/2010 | 2096 | | Prime Mall | | 1020 · Torrey Pines- 7590 - Dist... | 5,000.00 | | 5,000.00 |
| Check | 04/12/2010 | 2062 | | Prime Mall | IPF Postcard mailing | 1011 · Heritage - 3513 - Operating | 0.00 | | 5,000.00 |
| Check | 04/12/2010 | 2097 | | Prime Mall | VOID: card mailings-printed on Alta#7590 check | 1020 · Torrey Pines- 7590 - Dist... | 1,375.62 | | 6,375.62 |
| Check | 04/13/2010 | 2066 | | Prime Mall | orig posted to #3513 | 1011 · Heritage - 3513 - Operating | 572.17 | | 6,947.79 |
| Check | 04/19/2010 | 2069 | | US Postmaster | remaining bal on April mailing | 1011 · Heritage - 3513 - Operating | 1,987.22 | | 8,935.01 |
| Check | 04/20/2010 | 2070 | | US Postmaster | IPF postcard postage | 1011 · Heritage - 3513 - Operating | 1,078.44 | | 10,013.45 |
| Check | 05/12/2010 | 2096 | | Lamorinda Weekly | Postage for Express printing postcard mailing... | 1011 · Heritage - 3513 - Operating | 262.50 | | 10,275.95 |
| Check | 09/21/2010 | 2213 | | Keiretsu Forum | Advertising | 1011 · Heritage - 3513 - Operating | 12,500.00 | | 22,775.95 |
| General Journal | 11/01/2010 | Scottsm... | | | Presentation Fee | 1420 · Misc. Prepaids | 3,885.50 | | 26,601.45 |
| | | | | | Exp. 11/17/09 prepaid for Jul 2010 ad in Scott... | | | | |
| Total 6010 · Advertising & Promotion | | | | | | | 26,601.45 | 0.00 | 26,601.45 |
| 6030 · Business License & Fees | | | | | | | | | |
| Check | 03/16/2010 | 2025 | | Dept. of Corporations | Exam fee 1/5/10 Inv#50336 File# 605 3208 | 1011 · Heritage - 3513 - Operating | 640.78 | | 640.78 |
| Check | 04/30/2010 | 2085 | | Dept. of Corporations | | 1011 · Heritage - 3513 - Operating | 2,500.00 | | 3,140.78 |
| Check | 10/19/2010 | 2226 | | Dept. of Corporations | Application for securities offering | 1011 · Heritage - 3513 - Operating | 50.00 | | 3,190.78 |
| Check | 01/13/2011 | 2257 | | Dept. of Corporations | Application fee | 1011 · Heritage - 3513 - Operating | 50.00 | | 3,240.78 |
| Check | 03/22/2011 | 2303 | | Dept. of Corporations | 2011 DOC Permit Renewal | 1011 · Heritage - 3513 - Operating | 2,500.00 | | 5,740.78 |
| Check | 03/31/2011 | 2304 | | Santa Clara County Re... | Fictitious Business name filing | 1011 · Heritage - 3513 - Operating | 37.35 | | 5,778.13 |
| Check | 06/10/2011 | 2346 | | Dept. of Corporations | DOC Administrative Fee | 1011 · Heritage - 3513 - Operating | 50.00 | | 5,828.13 |
| Total 6030 · Business License & Fees | | | | | | | 5,828.13 | 0.00 | 5,828.13 |
| 6050 · Meals & Entertainment | | | | | | | | | |
| Total 6050 · Meals & Entertainment | | | | | | | | | |
| 6051 · Investor Events | | | | | | | | | |
| Check | 04/21/2010 | 2073 | | Sunnyvale Historical So... | rental deposit for 6/5/10 IPF investor dinner | 1011 · Heritage - 3513 - Operating | 637.50 | | 0.00 |
| Check | 05/03/2010 | 2114 | | John Elder | Deposit on 6/5/10 IPF investor dinner | 1011 · Heritage - 3513 - Operating | 2,000.00 | | 637.50 |
| Check | 06/07/2010 | 2121 | | John Elder | Investor dinner caterer | 1011 · Heritage - 3513 - Operating | 3,500.00 | | 2,637.50 |
| Check | 06/15/2010 | 2130 | | Peter Eberle | 6/5/10 Annual IPF Investor Dinner expenses | 1011 · Heritage - 3513 - Operating | 2,500.00 | | 6,137.50 |
| Check | 04/30/2011 | 2325 | | Magnolia Jazz Band | deposit for investor dinner | 1011 · Heritage - 3513 - Operating | 500.00 | | 8,687.50 |
| Check | 05/11/2011 | 2331 | | Los Altos History Museum | Sponsorship Fee | 1011 · Heritage - 3513 - Operating | 25,000.00 | | 9,187.50 |
| Check | 05/11/2011 | 2333 | | Los Altos History Depart... | facility rental - Annual investor dinner | 1011 · Heritage - 3513 - Operating | 3,000.00 | | 34,187.50 |
| Check | 05/17/2011 | 2334 | | John Elder | Alcohol Permit for annual investor dinner | 1011 · Heritage - 3513 - Operating | 36.00 | | 37,187.50 |
| Check | 05/31/2011 | 2336 | | Los Altos Police Depart... | investor dinner - deposit for catering | 1011 · Heritage - 3513 - Operating | 5,000.00 | | 37,223.50 |
| Check | 05/31/2011 | 2338 | | Magnolia Jazz Band | VOID: duplicate liquor license for investor appr... | 1011 · Heritage - 3513 - Operating | 0.00 | | 42,223.50 |
| Check | 05/03/2011 | 2337 | | Stephanie Janowski | Balance due for Investor Dinner | 1011 · Heritage - 3513 - Operating | 500.00 | | 42,223.50 |
| Check | 06/03/2011 | 2343 | | John Elder | Harpist for Investor Appreciation Dinner | 1011 · Heritage - 3513 - Operating | 325.00 | | 42,723.50 |
| Check | 06/03/2011 | 2344 | | John Elder | balance for catering services | 1011 · Heritage - 3513 - Operating | 9,650.00 | | 43,048.50 |
| Deposit | 06/06/2011 | 2342 | | Jack Welsh | added costs - catering services | 1011 · Heritage - 3513 - Operating | 1,500.00 | | 52,698.50 |
| | 07/11/2011 | exp | | Los Altos History Museum | reimburse for investor dinner | 1011 · Heritage - 3513 - Operating | 183.07 | | 54,198.50 |
| | | | | | additional rental equipment for investor dinner | 1011 · Heritage - 3513 - Operating | 110.00 | | 54,381.57 |
| Total 6051 · Investor Events | | | | | | | | | 54,491.57 |
| 6055 · Printing, forms, stationary | | | | | | | | | |
| Check | 04/02/2010 | 2052 | | Applied Business Softw... | envelopes, tax forms checks | | 54,491.57 | 0.00 | 54,491.57 |
| Check | 11/30/2010 | EFT | | Heritage Bank | Deluxe Printing - deposit slip order | 1011 · Heritage - 3513 - Operating | 2,240.93 | | 54,491.57 |
| Check | 07/11/2011 | EFT | | Heritage Bank | For Deluxe check printing | 1011 · Heritage - 3513 - Operating | 11.00 | | 2,240.93 |
| Check | 02/29/2012 | wire | | Deluxe Business System | Checks | 1011 · Heritage - 3513 - Operating | 24.50 | | 2,251.93 |
| Check | 06/21/2012 | 2530 | | Express Printing & Grap... | Inv# 60718 & 60743 | 1011 · Heritage - 3513 - Operating | 92.49 | | 2,276.43 |
| | | | | | | | 700.65 | | 2,368.92 |
| Total 6055 · Printing, forms, stationary | | | | | | | | | 2,368.92 |
| 6060 · Insurance | | | | | | | | | |
| Deposit | 01/07/2010 | SB Cap... | | SB Capital | | | 3,069.57 | 0.00 | 3,069.57 |
| Check | 01/20/2010 | EFT | | Mass Mutual | Reimbursement of Life policy | | | | 3,069.57 |
| Check | 01/20/2010 | EFT | | Mass Mutual | Jan Insurance premium | | | | |
| Check | 02/22/2010 | EFT | | Mass Mutual | Ja Life Ins premium | | | | |
| Check | 03/31/2010 | EFT | | Mass Mutual | Life Insurance | 1011 · Heritage - 3513 - Operating | 2,241.99 | 2,241.99 | -2,241.99 |
| Check | 04/20/2010 | EFT | | Mass Mutual | Life Insurance | 1010 · Wells Fargo - 6093 - Ope... | 1,954.02 | | 3,908.04 |
| Check | 05/20/2010 | EFT | | Mass Mutual | | 1010 · Wells Fargo - 6093 - Ope... | 1,954.02 | | 5,662.06 |
| Check | 06/21/2010 | EFT | | Mass Mutual | | 1010 · Wells Fargo - 6093 - Ope... | 1,954.02 | | 7,816.08 |
| Check | 08/06/2010 | 2186 | | Mass Mutual | | 1010 · Wells Fargo - 6093 - Ope... | 1,954.02 | | 9,770.10 |
| Check | 09/20/2010 | EFT | | Mass Mutual | Life Insurance premium | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 11,724.12 |
| Check | 10/20/2010 | EFT | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 3,908.04 | | 15,632.16 |
| Check | 11/22/2010 | EFT | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 17,586.18 |
| Check | 12/20/2010 | EFT | | Mass Mutual | | 1011 · Heritage - 3513 - Operating | 1,954.02 | | 19,540.20 |
| General Journal | 12/31/2010 | 2010_A... | | | Record Life Ins prems pd as due fr fund mana... | 1470 · Cash Surrender Value of ... | 1,954.02 | | 21,494.22 |
| Check | 05/20/2011 | | | Mass Mutual | VOID: MASSMUTUAL LIFE MASSMUTUAL 0... | 1011 · Heritage - 3513 - Operating | | 23,448.00 | 23,448.24 |
| | | | | | | | 0.00 | | 0.24 |
| Total 6060 · Insurance | | | | | | | 25,690.23 | 25,689.99 | 0.24 |
| 6080 · Computer Hardware & Software | | | | | | | | | |
| Total 6080 · Computer Hardware & Software | | | | | | | | | 0.24 |
| 6100 · Professional Services | | | | | | | | | |
| Total 6100 · Professional Services | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |

2:52 PM

08/08/16

Accrual Basis

**Investors Prime Fund**

**General Ledger**

**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

### 6101 · Legal

Entries under 6101 · Legal include checks and general journal entries to payees such as K & L Gates LLP, Pillsbury Winthrop, Dana Law, A Law Corp., Silicon Valley Law Group, Hogan Lovells, Lucci, Forward, Hamilton, Brownell & Giuliani LLP, DLA Piper LLP, and Clausen Folkman LLP, with splits to Wells Fargo 6093 – Operating, Misc. Other Liabilities (2010 / 2510), and 1410 · Legal Retainers.

**Total 6101 · Legal** ....... 375,000.00   0.00   0.00

### 6102 · Accounting & Bookkeeping

Entries payable to Spiegel Accountancy Corp. with splits to Heritage – 3513 – Operating.

**Total 6102 · Accounting & Bookkeeping** ....... 87,735.00   0.00   0.00

### 6103 · Audit & Tax

Entries payable to Dragon Software LLC, Applied Business Software, Garrett Watts, David Gradula, Barnes Ervin, Gordon Fong, and others, with splits to Wells Fargo 6093 – Operating and Heritage – 3513 – Operating.

2:53 PM
05/18/15
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/04/2012 | 2559 | | | CHECK | 1011 · Heritage - 3513 - Operating | 6,000.00 | | 264,296.45 |
| Check | 02/26/2012 | 2326 | | | CHECK | 1011 · Heritage - 3513 - Operating | 6,000.00 | | 302,296.45 |
| **Total 610a · Contracting & Consulting** | | | | | | | 302,296.45 | 0.00 | 302,296.45 |
| **6500 · Interest Expense** | | | | | | | | | |
| Check | 10/18/2010 | 2227 | | Heritage Bank of Comm... | pmt due 10/24/10 | 1011 · Heritage - 3513 - Operating | 722.22 | | 722.22 |
| Check | 12/06/2010 | 12609 | | Heritage Bank of Comm... | LOC pmt due ... | 1011 · Heritage - 3513 - Operating | 1,369.30 | | 2,131.52 |
| Check | 12/14/2010 | 12140 | | Heritage Bank of Comm... | LOC pmt due 12/14/10 | 1011 · Heritage - 3513 - Operating | 1,344.16 | | 3,475.68 |
| Check | 01/14/2011 | EFT | | Heritage Bank of Comm... | pmt recvd in name, day to Heritage M... | 1011 · Heritage - 3513 - Operating | 1,398.30 | | 4,874.98 |
| Check | 01/14/2011 | EFT | | Heritage Bank of Comm... | Perf LOC - TO LOAN # 714000000 | 1011 · Heritage - 3513 - Operating | 1,398.30 | 1,398.30 | 4,874.98 |
| Check | 01/14/2011 | EFT | | Heritage Bank of Comm... | overpayment of interest on Loan#7145-100 | 1030 · Heritage - 3596 - Money ... | | | 4,874.98 |
| **Total 6500 · Interest Expense** | | | | | | | 1,398.30 | 1,398.30 | 4,874.98 |
| **6501 · Bank Fees and Service Charges** | | | | | | | | | |
| Check | 01/03/2010 | | | David Grudade | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 4.00 | | 4.00 |
| Check | 02/03/2010 | | | David Grudade | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 2.50 | | 6.50 |
| Check | 03/31/2010 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 21.00 | | 27.50 |
| Check | 04/30/2010 | | Bnk Chg | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 20.00 | | 47.50 |
| Check | 05/31/2010 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 21.00 | | 68.50 |
| Check | 06/30/2010 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 21.00 | | 89.50 |
| General Journal | 07/31/2010 | Desc F... | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 0.12 | | 88.50 |
| Check | 08/31/2010 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 22.00 | | 110.50 |
| Check | 09/30/2010 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 5.00 | | 115.50 |
| Check | 10/31/2010 | | | | Deposit Slip printing charge | 1030 · Heritage - 3596 - Money ... | 9.92 | | 125.42 |
| Check | 11/30/2010 | | | | Service Charge | 1030 · Heritage - 3596 - Money ... | 12.00 | | 224.42 |
| Check | 12/31/2010 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 11.00 | | 326.42 |
| Check | 01/31/2011 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 11.00 | | 337.42 |
| Check | 02/25/2011 | | | | Service Charge | 1010 · Wells Fargo - 6503 - Ope... | 19.50 | | 356.42 |
| Check | 02/28/2011 | | | | Desk teller charge for charges for run on 12/... | 1020 · Terry Pines - 7580 - Dail... | 22.50 | | 378.92 |
| Check | 03/31/2011 | | | | Service Charge | 2350 · Misc - Other Liabilities | 24.00 | | 402.92 |
| Check | 03/31/2011 | | | | 1 ACH FILE CHANGE ACH FILE CHANGE | 1020 · Terry Pines - 7580 - Dail... | 113.55 | | 416.47 |
| Check | 03/31/2011 | | | | 1 DIRECT DEBIT TRANSACTION DIRECT DE... | 1020 · Terry Pines - 7580 - Dail... | 3.00 | | 519.47 |
| Check | 03/31/2011 | | | | 1 ACH FILE CHARGE ACH FILE CHARGE | 1020 · Terry Pines - 7580 - Dail... | 4.00 | | 523.47 |
| Check | 03/31/2011 | | | | 1 DIRECT DEBIT TRANSACTION DIRECT DE... | 1020 · Terry Pines - 7580 - Dail... | 0.12 | | 526.59 |
| Check | 04/30/2011 | | | | WIRE FEE | 1020 · Terry Pines - 7580 - Dail... | 3.00 | | 529.59 |
| Check | 05/31/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | | | 529.59 |
| Check | 05/25/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 10.10 | | 539.69 |
| Check | 06/25/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 1.00 | | 540.69 |
| Check | 07/31/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 24.00 | | 564.69 |
| Check | 08/31/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 40.00 | | 604.69 |
| Check | 09/30/2011 | | | Heritage Bank | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 10.00 | | 615.69 |
| Check | 10/31/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 56.50 | | 672.19 |
| Check | 11/30/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 11.00 | | 683.19 |
| Check | 11/30/2011 | | | | SERVICE CHARGE | 1020 · Terry Pines - 7580 - Dail... | 11.70 | | 683.19 |
| Check | 12/31/2011 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 19.30 | | 714.79 |
| Check | 01/01/2012 | | | | SERVICE CHARGE | 1020 · Terry Pines - 7580 - Dail... | 6.00 | | 714.79 |
| Check | 01/31/2012 | | | | 1 OUTGOING OUTGOING WIRE FEE (DOM... | 1020 · Terry Pines - 7580 - Dail... | 17.50 | | 722.59 |
| Check | 02/29/2012 | 013115 | | | WIRE FEE | 1020 · Terry Pines - 7580 - Dail... | 12.30 | | 744.89 |
| Check | 02/29/2012 | | | | SERVICE CHARGE | 1020 · Terry Pines - 7580 - Dail... | 12.30 | | 766.89 |
| Check | 03/31/2012 | | | | Service Charge | 2350 · Misc - Money ... | 75.00 | | 819.89 |
| Check | 03/31/2012 | | | Heritage Bank | Service Charge | 1011 · Heritage - 3513 - Operating | 15.00 | | 844.89 |
| Check | 04/30/2012 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 24.00 | | 859.89 |
| Check | 05/31/2012 | | | | Service Charge | 1020 · Terry Pines - 7580 - Dail... | 1.00 | | 883.99 |
| **Total 6501 · Bank Fees and Service Charges** | | | | | | | 12.30 | | 883.99 |
| **6510 · Lender Loan Fees** | | | | | | | | | |
| Check | 09/06/2010 | | Bnk Chg | Heritage Bank | Loc loan fee | 1011 · Heritage - 3513 - Operating | 695.99 | | 695.99 |
| **Total 6510 · Lender Loan Fees** | | | | | | | 695.99 | 0.00 | 695.99 |
| **6591 · Misc. Expense** | | | | | | | | | |
| General Journal | 03/01/2010 | VGO L... | | | W/O small balance in Other Liab Act | 2350 · Misc - Other Liabilities | 500.00 | | 500.00 |
| Check | 04/20/2010 | 1510 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 10.66 | | 500.00 |
| Check | 04/20/2010 | 1511 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 10.66 | | 10.66 |
| Check | 04/20/2010 | 1512 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 10.66 |
| Check | 04/20/2010 | 1513 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 10.66 |
| Check | 04/20/2010 | 2063 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 10.66 |
| Check | 04/20/2010 | 2064 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 10.66 |
| Check | 04/20/2010 | 2066 | | Condition Fund | W/O B/Y409 CS 0891139 to PR? never cleared | 1011 · Heritage - 3513 - Operating | 0.00 | | 10.66 |
| General Journal | 04/19/2010 | 2068 | | VGO O... | BADJ pd due to Condition for 4CS-409 Funds b... | 1011 · Heritage - 3513 - Operating | 0.00 | | 0.00 |
| Check | 05/10/2010 | 2096 | | VOID | Liz Pro policy#6845172c Rumur loan#61 06M... | 1011 · Heritage - 3513 - Operating | 1,846.84 | | 0.00 |
| Check | 05/10/2010 | 2127 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 0.00 |
| Check | 06/01/2010 | 2171 | | Cisco National Assuranc... | | 1011 · Heritage - 3513 - Operating | 26.28 | | 26.28 |
| Check | 05/25/2010 | 2106 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/24/2010 | 2108 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/24/2010 | 2111 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/24/2010 | 2112 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/24/2010 | 2117 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 06/08/2010 | 2128 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 04/19/2010 | 2164 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| General Journal | 07/30/2010 | 2165 | | VGO O... | | 1011 · Heritage - 3513 - Operating | 1,846.84 | 56.00 | 213.94 |
| Check | 05/08/2010 | 2169 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/25/2010 | 2171 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 08/06/2010 | 2172 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 06/01/2010 | 2173 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | -47.24 |
| Check | 06/01/2010 | 2174 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 213.94 |
| Check | 05/24/2010 | 2175 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2178 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2179 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2180 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2181 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2182 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 06/01/2010 | 2183 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 08/01/2010 | 2209 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 08/01/2010 | 2213 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 08/01/2010 | 2216 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 08/01/2010 | 2218 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 08/01/2010 | 2233 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 11/10/2010 | 2277 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 01/03/2011 | 2281 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 02/26/2011 | 2276 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 02/28/2011 | 2279 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |
| Check | 02/28/2011 | 2300 | | VOID | VOID | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,846.84 |

2:52 PM
08/18/16
Accrual Basis

**Investors Prime Fund**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/28/2011 | 2281 | | VOID | | 1011 · Heritage - 3513 - Operating | | | |
| Check | 02/28/2011 | 2282 | | VOID | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 03/14/2011 | 2294 | | VOID | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 04/01/2011 | 3226 | | VOID | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 05/10/2011 | 2327 | | VOID | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 05/10/2011 | 2328 | | VOID | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 05/11/2011 | 2330 | | California Secretary of ... | | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 06/14/2011 | 2348 | | Ohio National Assuranc... | annual statement of information filing | 1011 · Heritage - 3513 - Operating | 0.00 | | 1,848.94 |
| Check | 07/11/2011 | 3269 | | VOID | insurance policy for Rampur - possibly reimbur... VOID: | 1011 · Heritage - 3513 - Operating | 28.00 | | 1,848.94 |
| | | | | | | 1011 · Heritage - 3513 - Operating | 1,635.00 | | 1,876.94 |
| Total 6900 · Misc. Expense | | | | | | 1020 · Torrey Pines- 7590 - Dist... | 0.00 | | 3,511.94 |
| | | | | | | | 3,509.94 | 58.00 | 3,511.94 |
| 6000 · Administrative & General - Other | | | | | | | | | |
| Total 6000 · Administrative & General - Other | | | | | | | | | |
| Total 6000 · Administrative & General | | | | | | | | | |
| 8000 · Other Expense | | | | | | | | | 0.00 |
| 8020 · Amortization Expense | | | | | | | 892,570.67 | 27,147.29 | 865,423.38 |
| General Journal | 01/31/2010 | M/E AJ... | | | | | | | |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amortization | 1651 · Accum Amort-Org Costs | 9,147.64 | | |
| General Journal | 01/31/2010 | M/E AJ... | | | Jan 10 Amort of 2010 Synd Costs | 1653 · Accum Amort- Synd Costs | 2,083.33 | | 9,147.64 |
| General Journal | 02/28/2010 | M/E AJ... | | | Jan 10 Amort of Avisi | 1654 · Accum Amort-SBA Licen... | 166.66 | | 11,230.97 |
| General Journal | 02/28/2010 | M/E AJ... | | | Feb 10 Amortization | 1651 · Accum Amort-Org Costs | 9,147.64 | | 11,397.63 |
| General Journal | 03/31/2010 | M/E AJ... | | | Feb 10 Amort of 2010 Synd Costs | 1653 · Accum Amort- Synd Costs | 3,749.99 | | 20,545.27 |
| General Journal | 03/31/2010 | M/E AJ... | | | Feb 10 Amort of Avisi | 1654 · Accum Amort-SBA Licen... | 166.66 | | 24,295.26 |
| General Journal | 04/30/2010 | M/E AJ... | | | Mar 10 Amortization | 1651 · Accum Amort-Org Costs | 9,147.64 | | 24,461.92 |
| General Journal | 04/30/2010 | M/E AJ... | | | Mar 10 Amort of 2010 Synd Costs | 1653 · Accum Amort- Synd Costs | 4,166.65 | | 33,609.56 |
| General Journal | 05/31/2010 | M/E AJ... | | | Apr 10 Amortization | 1604 · Capitalized SBA License ... | 166.66 | | 37,776.21 |
| General Journal | 05/31/2010 | M/E AJ... | | | Apr 10 Amort of Avisi | 1651 · Accum Amort-Org Costs | 9,147.64 | | 37,942.87 |
| General Journal | 06/30/2010 | M/E AJ... | | | May 10 Amortization | 1604 · Capitalized SBA License ... | 166.66 | | 47,090.51 |
| General Journal | 06/30/2010 | M/E AJ... | | | May 10 Amort of Avisi | 1651 · Accum Amort-Org Costs | 9,147.64 | | 47,257.17 |
| General Journal | 06/30/2010 | SBA R... | | | Jun 10 Amortization | 1604 · Capitalized SBA License ... | 166.66 | | 56,404.81 |
| General Journal | 07/31/2010 | M/E AJ... | | | Jun 10 Amort of Avisi | 1651 · Accum Amort-Org Costs | 9,147.64 | | 56,571.47 |
| General Journal | 08/31/2010 | M/E AJ... | | | SBA Llc Costs moved to SBC LLC | 1604 · Capitalized SBA License ... | 166.66 | | 65,719.11 |
| General Journal | 08/30/2010 | M/E AJ... | | | Jul 10 Amortization | 1654 · Accum Amort-SBA Licen... | | | 65,885.77 |
| General Journal | 10/31/2010 | Amort | | | Aug 10 Amortization | -SPLIT- | 6,522.67 | 20,123.14 | 45,762.63 |
| General Journal | 11/30/2010 | Nov A... | | | Sep 10 Amortization | -SPLIT- | 6,522.67 | | 52,285.30 |
| General Journal | 12/31/2010 | Amort | | | Oct 10 Amortization | -SPLIT- | 6,522.67 | | 58,807.97 |
| General Journal | 12/31/2010 | 2010_A... | | | Nov 10 Amortization | -SPLIT- | 6,522.67 | | 65,330.64 |
| General Journal | 12/31/2010 | 2010_A... | | | Dec 10 Amortization | -SPLIT- | 6,522.67 | | 71,853.31 |
| General Journal | 01/31/2011 | Amort | | | To Remove Syndication fees & related accum... | -SPLIT- | 6,522.67 | | 78,375.98 |
| General Journal | 02/25/2011 | Amort | | | To reverse excess amortization expense recor... | 1250 · LT Rec - Fund Mgrs Org... | | 68,999.99 | 84,898.65 |
| General Journal | 03/31/2011 | Amort | | | Jan 2011 Amortization | 1652 · Accum Amort-Restruct C... | | 1,153.00 | 14,898.66 |
| General Journal | 04/25/2011 | amort | | | Feb 2011 Amortization | -SPLIT- | 1,522.70 | | 13,745.66 |
| General Journal | 05/31/2011 | amort | | | March 2011 Amortization Expense | -SPLIT- | 1,522.70 | | 15,268.36 |
| General Journal | 06/30/2011 | AMORT | | | April Amortization expense | -SPLIT- | 1,522.70 | | 16,791.06 |
| General Journal | 07/31/2011 | amortiz... | | | May Amortization expense | -SPLIT- | 1,522.70 | | 18,313.76 |
| General Journal | 08/31/2011 | amort | | | June Amortization expense | -SPLIT- | 1,522.70 | | 19,836.46 |
| General Journal | 09/29/2011 | amort | | | gross up for July amortization | -SPLIT- | 1,522.70 | | 21,359.16 |
| General Journal | 10/31/2011 | amort | | | gross up for aug amortization | -SPLIT- | 1,522.70 | | 22,881.86 |
| General Journal | 11/30/2011 | amort | | | gross up for Sept amortization | -SPLIT- | 1,522.70 | | 24,404.56 |
| General Journal | 12/31/2011 | amort | | | gross up for Oct amortization | -SPLIT- | 1,522.70 | | 25,927.20 |
| General Journal | 02/29/2012 | amort | | | gross up for Nov amortization | -SPLIT- | 1,522.70 | | 27,449.96 |
| General Journal | 02/29/2012 | int. | | | gross up for Dec amortization | -SPLIT- | 1,522.70 | | 28,972.66 |
| General Journal | 03/31/2012 | amort | | | gross up for January & Feb amortization | -SPLIT- | 1,522.70 | | 30,495.36 |
| General Journal | 03/31/2012 | int. | | | Amortization of Loan Cost | 1161 · Loan Cost-Accumulated ... | 3,045.40 | | 32,018.06 |
| General Journal | 04/30/2012 | amort | | | gross up for March amortization | -SPLIT- | 2,757.60 | | 33,053.46 |
| General Journal | 04/30/2012 | Int. | | | Amortization of Loan Cost | 1181 · Loan Cost-Accumulated ... | 1,522.70 | | 37,521.06 |
| General Journal | 05/31/2012 | amort | | | gross up for April amortization | -SPLIT- | 7,479.23 | | 38,343.76 |
| General Journal | 05/01/2012 | amort | | | Amortization of Loan Cost | 1181 · Loan Cost-Accumulated ... | 1,522.70 | | 46,822.99 |
| General Journal | 06/01/2012 | amort | | | gross up for May amortization | -SPLIT- | 9,154.90 | | 48,345.69 |
| General Journal | 06/01/2012 | amort adj | | | Amortization of Loan Cost | 1181 · Loan Cost-Accumulated ... | 1,522.70 | | 57,500.59 |
| Deposit | 06/04/2012 | | | | Reversal of Amortization Expense taken this y... | 1651 · Accum Amort-Org Costs | 3,644.61 | | 59,023.29 |
| General Journal | 06/18/2012 | amort | | RB Williams Inc. Define... | Aung Solvang-Amortization adjustment for day... | 1181 · Loan Cost-Accumulated ... | | 3,203.74 | 52,667.90 |
| General Journal | 06/20/2012 | amort | | | CREDIT | 1011 · Heritage - 3513 - Operating | | 356.96 | 59,464.16 |
| | | | | | Edge Partners Amortization expense for 06/11 t... | 1161 · Loan Cost-Accumulated ... | | 3,500.00 | 59,107.20 |
| | | | | | Amortization of Loan Cost | 1161 · Loan Cost-Accumulated ... | 230.22 | | 55,607.20 |
| Total 8020 · Amortization Expense | | | | | | 1161 · Loan Cost-Accumulated ... | 5,591.59 | | 55,837.42 |
| | | | | | | | 159,765.84 | 98,336.83 | 61,429.01 |
| 8000 · Other Expense - Other | | | | | | | | | |
| Total 8000 · Other Expense - Other | | | | | | | | | |
| Total 8000 · Other Expense | | | | | | | 159,765.84 | 98,336.83 | 61,429.01 |
| 9000 · Tax Related Expenses | | | | | | | | | 0.00 |
| 9010 · Property Tax Expense | | | | | | | | | |
| Total 9010 · Property Tax Expense | | | | | | | 159,765.84 | 98,336.83 | 61,429.01 |
| 9020 · LLC Fees & Franchise Taxes | | | | | | | | | |
| Check | 04/20/2010 | 2071 | | Franchise Tax Board | 2010 Form 3522 SOS#200513910346 | | | | 0.00 |
| Check | 05/10/2010 | 2092 | | VOID | VOID: | 1011 · Heritage - 3513 - Operating | | | |
| Check | 12/28/2010 | 2250 | | SB Capital Corp. | 2007 CA #3522 pd by SB Cap Corp ck#2000 o... | 1011 · Heritage - 3513 - Operating | 800.00 | | 0.00 |
| General Journal | 12/31/2010 | 2010_A... | | | To property record Tax Provision | 1011 · Heritage - 3513 - Operating | 0.00 | | 800.00 |
| Check | 03/22/2011 | 2302 | | Franchise Tax Board | 2011 Form 3538 SOS#200513910346 | 2300 · Income Taxes Payable | 800.00 | | 800.00 |
| Check | 08/28/2011 | 2380 | | Franchise Tax Board | CHECK | 1011 · Heritage - 3513 - Operating | 5,200.00 | | 1,600.00 |
| | | | | | | 1011 · Heritage - 3513 - Operating | 600.00 | | 6,800.00 |
| | | | | | | | 492.14 | | 7,400.00 |
| Total 9020 · LLC Fees & Franchise Taxes | | | | | | | | | 7,892.14 |
| 9000 · Tax Related Expenses - Other | | | | | | | 7,892.14 | 0.00 | 7,892.14 |
| Total 9000 · Tax Related Expenses - Other | | | | | | | | | |
| Total 9000 · Tax Related Expenses | | | | | | | | | 0.00 |
| No accnt | | | | | | | | | |
| Total no accnt | | | | | | | 7,892.14 | 0.00 | 7,892.14 |
| TOTAL | | | | | | | | | 0.00 |
| | | | | | | | 7,892.14 | 0.00 | 7,892.14 |
| | | | | | | | 203,282,740.84 | 203,282,740.84 | 0.00 |
| | | | | | | | | | 0.00 |

*USA v. Feathers*
Case No. CR 14-00531 RMW

# EXHIBIT F

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1000 · Cash** | | | | | | | | | |
| **1010 · Wells Fargo - 8602** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | | | | | 0.00 |
| Check | 01/12/2010 | 2009 | | | Set up 01/01/10 Opening Balances ... | -SPLIT- | | | |
| Check | 01/31/2010 | | | | Account transfer to Heritage #3695 | 1060 · Interbank Transfers | 12,696.25 | | |
| Check | 02/28/2010 | | | SBC Portfolio Fund LLC | Service Charge | 5010 · Bank Fees | | 12,670.25 | 12,696.25 |
| Deposit | 03/29/2010 | | | | Service Charge | 5010 · Bank Fees | | 26.00 | 26.00 |
| Total 1010 · Wells Fargo - 8602 | | | | Wells Fargo Bank - 8602 | Fees charged off | 5010 · Bank Fees | | 48.50 | -22.50 |
| | | | | | | 5010 · Bank Fees | | 22.50 | -45.00 |
| | | | | | | | 45.00 | | 0.00 |
| **1020 · Torrey Pines - 2470 - Distrib** | | | | | | | 12,741.25 | 12,741.25 | 0.00 |
| General Journal | 12/31/2009 | Openi... | | | | | | | 0.00 |
| Deposit | 01/07/2010 | | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 5,131.70 | | |
| Check | 01/08/2010 | 01081... | | Lee V. Emerson Revocable Trust | Deposit | 1060 · Interbank Transfers | 30,000.00 | | 5,131.70 |
| Check | 01/08/2010 | 01081... | | White Revocable Trust | 0101-ACH-09 Jan 09 Distrib | 3030 · Distributions | | | 35,131.70 |
| Check | 01/08/2010 | 01081... | | Valencia Family Trust | 0103-ACH Jan 10 distrib | 3030 · Distributions | | 4,550.14 | 30,581.56 |
| Check | 01/08/2010 | 01081... | | Rahmatollah (Ray) Kashef | 0105-ACH09 Jan 10 distrib | 3030 · Distributions | | 190.76 | 30,390.80 |
| Check | 01/08/2010 | 01081... | | Amy Jo Fillin | 0106-ACH Jan 10 distrib | 3030 · Distributions | | 1,023.75 | 29,367.02 |
| Check | 01/08/2010 | 01081... | | Mason Family Trust | 0108-ACH Jan 10 distrib | 3030 · Distributions | | 1,472.73 | 27,894.29 |
| Check | 01/08/2010 | 01081... | | Korich Family Trust | 0109-ACH Jan 10 distrib | 3030 · Distributions | | 603.89 | 27,290.40 |
| Check | 01/08/2010 | 01081... | | Korich Family Trust-112 | 0111-ACH Jan 10 distrib | 3030 · Distributions | | 758.36 | 26,532.04 |
| Check | 01/08/2010 | 01081... | | Marilyn J. Anair | 0112-ACH Jan 10 distrib | 3030 · Distributions | | 1,306.26 | 25,225.78 |
| Check | 01/08/2010 | 01081... | | M.J. LaGrone Revocable Trust | 0113-ACH Jan 10 distrib | 3030 · Distributions | | 1,323.41 | 23,902.37 |
| Check | 01/08/2010 | 01081... | | Stephanie Dao | 0114-ACH Jan 10 distrib | 3030 · Distributions | | 834.19 | 23,068.18 |
| Check | 01/08/2010 | 01081... | | Phillip R. Tirey Lvng Tnt, 12/15... | 0115-ACH Jan 10 distrib | 3030 · Distributions | | 378.18 | 22,689.00 |
| Check | 01/08/2010 | 01081... | | Patapoff Family Trust | 0121-ACH Jan 10 distrib | 3030 · Distributions | | 756.36 | 21,930.64 |
| Check | 01/29/2010 | | | Sotouedeh Family 2003 Trust | 0125-ACH Jan 10 distrib | 3030 · Distributions | | 378.18 | 21,552.46 |
| Check | 02/01/2010 | 2000 | | | 0126-ACH Jan 10 distrib | 3030 · Distributions | | 378.18 | 21,174.28 |
| Check | 02/01/2010 | 2001 | | Yeh Family Trust | Service Charge | 5010 · Bank Fees | | 378.18 | 21,172.28 |
| Check | 02/01/2010 | 2002 | | Julia M. Williams | Feb 2010 distribution #0104 | 3030 · Distributions | | 379.60 | 20,792.44 |
| Check | 02/01/2010 | 2003 | | Yeh Family Trust - act 2 | Feb 2010 distribution | 3030 · Distributions | | 0.80 | 20,785.88 |
| Check | 02/01/2010 | 02011... | | Farideh and Farzaneh Kashef | Feb 2010 Distribution #0109 | 3030 · Distributions | | 354.77 | 20,430.91 |
| Check | 02/01/2010 | 02011... | | Lee V. Emerson Revocable Trust | VOID: Feb 2010 Distrib for $466.46... | 3030 · Distributions | | 532.14 | 19,898.77 |
| Check | 02/01/2010 | 02011... | | White Revocable Trust | Feb 2010 distribution | 3030 · Distributions | 0.00 | 354.77 | 19,544.00 |
| Check | 02/01/2010 | 02011... | | Valencia Family Trust | Feb 2010 distribution | 3030 · Distributions | | | 19,544.00 |
| Check | 02/01/2010 | 02011... | | Rahmatollah (Ray) Kashef | Feb 2010 distribution | 3030 · Distributions | | 4,257.17 | 15,286.83 |
| Check | 02/01/2010 | 02011... | | Amy Jo Fillin | Feb 2010 distribution | 3030 · Distributions | | 57.94 | 15,228.89 |
| Check | 02/01/2010 | 02011... | | Mason Family Trust | Feb 2010 Distribution | 3030 · Distributions | | 804.91 | 14,423.98 |
| Check | 02/01/2010 | 02011... | | Korich Family Trust | Feb 2010 distribution | 3030 · Distributions | | 1,377.90 | 13,046.08 |
| Check | 02/01/2010 | 02011... | | Korich Family Trust-112 | Feb 2010 distribution | 3030 · Distributions | | 439.87 | 12,606.21 |
| Check | 02/01/2010 | 02011... | | Marilyn J. Anair | Feb 2010 distribution | 3030 · Distributions | | 708.36 | 11,898.85 |
| Check | 02/01/2010 | 02011... | | M.J. LaGrone Revocable Trust | Feb 2010 distribution | 3030 · Distributions | | 1,222.15 | 10,674.70 |
| Check | 02/01/2010 | 02011... | | Stephanie Dao | Feb 2010 Distribution | 3030 · Distributions | | 1,238.19 | 9,436.51 |
| Check | 02/01/2010 | 02011... | | Phillip R. Tirey Lvng Tnt, 12/15... | Feb 2010 distribution | 3030 · Distributions | | 780.29 | 8,656.22 |
| Check | 02/01/2010 | 02011... | | Patapoff Family Trust | Feb 2010 Distribution | 3030 · Distributions | | 354.68 | 8,301.54 |
| Check | 02/01/2010 | 02011... | | Sotouedeh Family 2003 Trust | Feb 2010 distribution | 3030 · Distributions | | 709.36 | 7,592.18 |
| Check | 02/28/2010 | | | Fadia Damon | Feb 2010 distribution | 3030 · Distributions | | 354.77 | 7,237.41 |
| Deposit | 03/01/2010 | | | | Feb 2010 distribution | 3030 · Distributions | | 366.27 | 6,871.14 |
| Check | 03/01/2010 | 03011... | | | Service Charge | 3030 · Distributions | | 366.86 | 6,504.28 |
| Check | 03/01/2010 | 03011... | | Lee V. Emerson Revocable Trust | Deposit | 5010 · Bank Fees | | 366.27 | 6,138.01 |
| Check | 03/01/2010 | 03011... | | Valencia Family Trust | Mar 10 distribution | 1060 · Interbank Transfers | 20,000.00 | 81.92 | 6,056.09 |
| Check | 03/01/2010 | 03011... | | Rahmatollah (Ray) Kashef | Mar 2010 distribution | 3030 · Distributions | | | 26,056.09 |
| Check | 03/01/2010 | 03011... | | Amy Jo Fillin | Mar 2010 distribution | 3030 · Distributions | | 3,958.87 | 22,097.22 |
| Check | 03/01/2010 | 03011... | | Mason Family Trust | Mar 2010 distribution | 3030 · Distributions | | 582.20 | 21,515.02 |
| Check | 03/01/2010 | 03011... | | Korich Family Trust | Mar 2010 distribution | 3030 · Distributions | | 1,281.35 | 20,233.67 |
| Check | 03/01/2010 | 03011... | | Korich Family Trust-112 | Mar 2010 distribution | 3030 · Distributions | | 326.14 | 19,907.53 |
| Check | 03/01/2010 | 03011... | | Marilyn J. Anair | Mar 2010 distribution | 3030 · Distributions | | 658.65 | 19,247.88 |
| Check | 03/01/2010 | 03011... | | M.J. LaGrone Revocable Trust | Mar 2010 distribution | 3030 · Distributions | | 1,136.51 | 18,111.37 |
| Check | 03/01/2010 | 03011... | | Stephanie Dao | Mar 2010 distribution | 3030 · Distributions | | 1,151.43 | 16,959.94 |
| Check | 03/01/2010 | 03011... | | Phillip R. Tirey Lvng Tnt, 12/15... | Mar 2010 distribution | 3030 · Distributions | | 725.62 | 16,234.32 |
| Check | 03/01/2010 | 03011... | | Patapoff Family Trust | Mar 2010 distribution | 3030 · Distributions | | 329.53 | 15,904.49 |
| Check | 03/01/2010 | 03011... | | Sotouedeh Family 2003 Trust | Mar 2010 distribution | 3030 · Distributions | | 659.65 | 15,244.84 |
| Check | 03/01/2010 | 03011... | | Fadia Damon | Mar 2010 distribution | 3030 · Distributions | | 329.91 | 14,914.93 |
| Check | 03/01/2010 | 2004 | | Bernard & Helen Rubin Trust | Mar 2010 distribution | 3030 · Distributions | | 340.60 | 14,574.33 |
| Check | 03/01/2010 | 2005 | | Yeh Family Trust | Mar 2010 distribution | 3030 · Distributions | | 342.74 | 14,231.59 |
| Check | 03/01/2010 | 2006 | | Julia M. Williams | Mar 2010 distribution #0104 | 3030 · Distributions | | 340.60 | 13,890.99 |
| Check | 03/01/2010 | 2007 | | Yeh Family Trust - act 2 | Mar 2010 distribution | 3030 · Distributions | | 510.90 | 13,380.09 |
| Check | 03/08/2010 | 2008 | | Farideh and Farzaneh Kashef | VOID: Mar 2010 distrib - replaced b... | 3030 · Distributions | | 329.91 | 13,050.18 |
| Check | 03/08/2010 | 2010 | | Yeh Family Trust - act 2 | Mar 2010 distribution | 3030 · Distributions | 0.00 | 494.65 | 12,555.32 |
| Check | 03/05/2010 | 2009 | | Bernard & Helen Rubin Trust | #0109 | 3030 · Distributions | | | 12,555.32 |
| Check | 03/31/2010 | | | VOID | Feb 2010 distribution replacement ck | 3030 · Distributions | | 436.96 | 12,118.36 |
| Check | 04/01/2010 | 2011 | | | | 3030 · Distributions | | 329.91 | 11,788.45 |
| Check | 04/01/2010 | 2013 | | Yeh Family Trust | Service Charge | 3030 · Distributions | | 141.78 | 11,646.67 |
| Check | 04/01/2010 | 2014 | | Julia M. Williams | VOID: Apr 2010 distrib - replaced b... | 5010 · Bank Fees | 0.00 | | 11,646.67 |
| Check | 04/01/2010 | 2015 | | Yeh Family Trust - act 2 | Apr 2010 distribution | 3030 · Distributions | | 95.00 | 11,551.67 |
| Check | 04/01/2010 | 2016 | | Linda S. Wilson | Apr 2010 distribution #0109 | 3030 · Distributions | 0.00 | | 11,551.67 |
| Check | 04/01/2010 | 04011... | | Farideh and Farzaneh Kashef | Apr 2010 distribution | 3030 · Distributions | | 532.14 | 11,019.53 |
| Check | 04/01/2010 | 04011... | | Lee V. Emerson Revocable Trust | Apr 2010 distribution | 3030 · Distributions | | 355.23 | 10,664.30 |
| Check | 04/01/2010 | 04011... | | Valencia Family Trust | Apr 2010 distribution | 3030 · Distributions | | 157.01 | 10,507.29 |
| Check | 04/01/2010 | 04011... | | Rahmatollah (Ray) Kashef | Apr 2010 distribution | 3030 · Distributions | | 468.88 | 10,037.41 |
| Check | 04/01/2010 | 04011... | | Amy Jo Fillin | Apr 2010 distribution | 3030 · Distributions | | 4,257.17 | 5,780.24 |
| Check | 04/01/2010 | 04011... | | Mason Family Trust | Apr 2010 distribution | 3030 · Distributions | | 531.09 | 5,249.35 |
| Check | 04/01/2010 | 04011... | | Korich Family Trust | Apr 2010 distribution | 3030 · Distributions | | 1,377.90 | 3,870.45 |
| Check | 04/01/2010 | 04011... | | Korich Family Trust-112 | Apr 2010 distribution | 3030 · Distributions | | 350.71 | 3,519.74 |
| Check | 04/01/2010 | 04011... | | M.J. LaGrone Revocable Trust | Apr 2010 distribution | 3030 · Distributions | | 708.36 | 2,810.38 |
| Check | 04/01/2010 | 04011... | | Stephanie Dao | Apr 2010 distribution | 3030 · Distributions | | 1,222.15 | 1,588.23 |
| Check | 04/01/2010 | 04011... | | Phillip R. Tirey Lvng Tnt, 12/15... | Apr 2010 distribution | 3030 · Distributions | | 1,238.19 | 350.04 |
| Check | 04/01/2010 | 04011... | | Patapoff Family Trust | Apr 2010 distribution | 3030 · Distributions | | 354.68 | -4.64 |
| Check | 04/01/2010 | 04011... | | Fadia Damon | Apr 2010 distribution | 3030 · Distributions | | 709.36 | -714.00 |
| Check | 04/01/2010 | 04011... | | Bernard & Helen Rubin Trust | Apr 2010 distribution | 3030 · Distributions | | 397.30 | -1,111.30 |
| Deposit | 04/06/2010 | | | Marilyn J. Anair | Apr 2010 distribution | 3030 · Distributions | | 366.27 | -1,477.57 |
| Deposit | 04/29/2010 | 2017 | | | Apr 2010 distribution | 3030 · Distributions | | 366.27 | -1,843.84 |
| Check | 04/30/2010 | | | Yeh Family Trust | Deposit | 3030 · Distributions | | 561.42 | -2,405.26 |
| Check | 04/30/2010 | | | | #0104 Apr 2010 distribution-replac... | 1060 · Interbank Transfers | 30,000.00 | 780.29 | -3,185.55 |
| Check | 05/01/2010 | 2018 | | | Deposit | -SPLIT- | | | 26,814.45 |
| Check | 05/01/2010 | 2019 | | Yeh Family Trust | Service Charge | 1060 · Interbank Transfers | 20,000.00 | 355.23 | 26,459.22 |
| Check | 05/01/2010 | 2020 | | Julia M. Williams | May 2010 distrib #104 | 5010 · Bank Fees | | | 46,459.22 |
| Check | 05/01/2010 | 2021 | | Yeh Family Trust - act 2 | May 2010 distribution | 3030 · Distributions | | 88.72 | 46,370.50 |
| Check | 05/01/2010 | 2022 | | Linda S. Wilson | May 2010 distribution #0109 | 3030 · Distributions | | 343.32 | 46,027.18 |
| Check | 05/01/2010 | 05011... | | Farideh and Farzaneh Kashef | May distribution | 3030 · Distributions | | 511.43 | 45,515.75 |
| Check | 05/01/2010 | 05011... | | Lee V. Emerson Revocable Trust | May distribution | 3030 · Distributions | | 343.32 | 45,172.43 |
| Check | 05/01/2010 | 05011... | | Valencia Family Trust | May 2010 distribution | 3030 · Distributions | | 15.19 | 45,157.24 |
| Check | 05/01/2010 | 05011... | | Rahmatollah (Ray) Kashef | May 2010 distribution | 3030 · Distributions | | 451.18 | 44,706.06 |
| Check | 05/01/2010 | 05011... | | Amy Jo Fillin | May 2010 distribution | 3030 · Distributions | | 4,117.47 | 40,588.59 |
| Check | 05/01/2010 | 05011... | | Mason Family Trust | May 2010 distribution | 3030 · Distributions | | 511.19 | 40,077.40 |
| Check | 05/01/2010 | 05011... | | Korich Family Trust | May 2010 distribution | 3030 · Distributions | | 1,329.91 | 38,747.49 |
| Check | 05/01/2010 | 05011... | | Korich Family Trust-112 | May 2010 distribution | 3030 · Distributions | | 268.51 | 38,478.98 |
| Check | 05/01/2010 | 05011... | | Marilyn J. Anair | May 2010 distribution | 3030 · Distributions | | 686.47 | 37,792.51 |
| Check | 05/01/2010 | 05011... | | M.J. LaGrone Revocable Trust | May 2010 distribution | 3030 · Distributions | | 1,182.72 | 36,609.79 |
| Check | 05/01/2010 | 05011... | | Stephanie Dao | May 2010 distribution | 3030 · Distributions | | 1,198.25 | 35,411.54 |
| Check | 05/01/2010 | 05011... | | Phillip R. Tirey Lvng Tnt, 12/15... | May 2010 distribution | 3030 · Distributions | | 567.87 | 34,843.67 |
| Check | 05/01/2010 | 05011... | | Patapoff Family Trust | May 2010 distribution | 3030 · Distributions | | 343.24 | 34,500.33 |
| | | | | | | | | 686.47 | 33,813.86 |
| | | | | | | | | 414.21 | 33,399.65 |
| | | | | | | | | 354.45 | 33,045.20 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2010 | 05011... | | Fada Damon | May 2010 distribution | 3030 · Distributions | | 354.45 | 32,690.75 |
| Check | 05/01/2010 | 05011... | | Bernard & Helen Rubin Trust | May 2010 distribution | 3030 · Distributions | | 599.49 | 32,121.26 |
| Check | 05/01/2010 | 2023 | | Yeh Family Trust | Reimb investor for bank fees | 5010 · Bank Fees | | 20.00 | 32,101.26 |
| Deposit | 05/20/2010 | | | | Deposit | 1060 · Interbank Transfers | 30,000.00 | | 62,101.26 |
| Check | 05/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 6.80 | 62,094.46 |
| Check | 06/01/2010 | 06011... | | Lee V. Emerson Revocable Trust | #0101-ACH 09 Jun 2010 distribution | 3030 · Distributions | | 4,186.64 | 57,905.82 |
| Check | 06/01/2010 | 06011... | | Valencia Family Trust | #0105-ACH09 June 2010 distribution | 3030 · Distributions | | 495.26 | 57,410.56 |
| Check | 06/01/2010 | 06011... | | Rahmatallah (Ray) Kashef | #0106-ACH June 2010 distribution | 3030 · Distributions | | 1,320.01 | 56,090.55 |
| Check | 06/01/2010 | 06011... | | Amy Jo Fillin | #0108-ACH June 2010 distribution | 3030 · Distributions | | 277.46 | 55,813.09 |
| Check | 06/01/2010 | 06011... | | Mason Family Trust | #0110-ACH June 2010 distribution | 3030 · Distributions | | 709.38 | 55,103.73 |
| Check | 06/01/2010 | 06011... | | Korich Family Trust | #0111-ACH June 2010 distribution | 3030 · Distributions | | 1,222.15 | 53,881.58 |
| Check | 06/01/2010 | 06011... | | Korich Family Trust-112 | #0112-ACH June 2010 distribution | 3030 · Distributions | | 1,228.19 | 52,643.39 |
| Check | 06/01/2010 | 06011... | | Marilyn J. Anair | #0113-ACH June 2010 distribution | 3030 · Distributions | | 527.92 | 52,115.47 |
| Check | 06/01/2010 | 06011... | | M.J. LaGrone Revocable Trust | #0114-ACH June 2010 distribution | 3030 · Distributions | | 333.41 | 51,782.06 |
| Check | 06/01/2010 | 06011... | | Stephanie Dao | #0115-ACH June 2010 distribution | 3030 · Distributions | | 709.36 | 51,072.70 |
| Check | 06/01/2010 | 06011... | | Phillip R. Tirey Long Trst, 12/15... | #0121-ACH June 2010 distribution | 3030 · Distributions | | 428.02 | 50,644.68 |
| Check | 06/01/2010 | 06011... | | Patapoff Family Trust | #0125-ACH June 2010 distribution | 3030 · Distributions | | 366.27 | 50,278.41 |
| Check | 06/01/2010 | 06011... | | Fada Damon | #0127-ACH June 2010 distribution | 3030 · Distributions | | 366.27 | 49,912.14 |
| Check | 06/01/2010 | 06011... | | Bernard & Helen Rubin Trust | #0129-ACH June 2010 distribution | 3030 · Distributions | | 622.65 | 49,289.49 |
| Check | 06/01/2010 | 2024 | | Yeh Family Trust | #0104-CHK June 2010 distribution | 3030 · Distributions | | 354.77 | 48,934.72 |
| Check | 06/01/2010 | 2025 | | Julie M. Williams | #0107-CHK June 2010 distribution | 3030 · Distributions | | 319.69 | 48,615.03 |
| Check | 06/01/2010 | 2026 | | Yeh Family Trust - act 2 | #0109-CHK June 2010 distribution | 3030 · Distributions | | 354.77 | 48,260.26 |
| Check | 06/01/2010 | 2027 | | Faridah and Farzaneh Kashef | #0116-CHK June 2010 distribution | 3030 · Distributions | | 411.99 | 47,848.27 |
| Check | 06/07/2010 | Bank ... | | Torey Pines Bank | ACH Correction Fee | 5010 · Bank Fees | | 2.00 | 47,846.27 |
| Check | 06/08/2010 | 0608102 | | Amy Jo Fillin | #0108-ACH Partial Redemption | 3040 · Withdrawals | | 5,000.00 | 42,846.27 |
| Check | 06/08/2010 | 0608103 | | Valencia Family Trust | #0105-ACH09 partial redemption | 3040 · Withdrawals | | 5,000.00 | 37,846.27 |
| Check | 06/08/2010 | 0608104 | | Lee V. Emerson Revocable Trust | #0101-ACH09 partial redemption | 3040 · Withdrawals | | 5,000.00 | 32,846.27 |
| Check | 06/08/2010 | 0608105 | | M.J. LaGrone Revocable Trust | #0114-ACH partial redemption | 3040 · Withdrawals | | 2,500.00 | 30,346.27 |
| Check | 06/08/2010 | 0608106 | | Marilyn J. Anair | #0113-ACH partial redemption | 3040 · Withdrawals | | 2,500.00 | 27,846.27 |
| Check | 06/08/2010 | 0608107 | | Rahmatallah (Ray) Kashef | #0106-ACH partial redemption | 3040 · Withdrawals | | 5,000.00 | 22,846.27 |
| Check | 06/30/2010 | Bank ... | | Torey Pines Bank | Maintenance Service Charge | 5010 · Bank Fees | | 75.00 | 22,771.27 |
| Check | 06/30/2010 | Bank ... | | Torey Pines Bank | ACH File Charge | 5010 · Bank Fees | | 10.00 | 22,761.27 |
| Check | 06/30/2010 | | | | Service Charge | 5010 · Bank Fees | | 2.64 | 22,758.63 |
| Check | 07/01/2010 | 2028 | | Yeh Family Trust | Jul 10 Distrib | 3030 · Distributions | | 343.32 | 22,415.31 |
| Check | 07/01/2010 | 2029 | | Julie M. Williams | Jul 10 distrib | 3030 · Distributions | | 239.77 | 22,175.54 |
| Check | 07/01/2010 | 2030 | | Yeh Family Trust - act 2 | Jul 10 distrigb | 3030 · Distributions | | 343.32 | 21,832.22 |
| Check | 07/01/2010 | 2031 | | Faridah and Farzaneh Kashef | Jul 10 distrib | 3030 · Distributions | | 199.53 | 21,632.69 |
| Check | 07/01/2010 | 2032 | | Joe Segura | Jul 10 distrib | 3030 · Distributions | | 129.97 | 21,502.72 |
| Check | 07/01/2010 | 07011... | | Lee V. Emerson Revocable Trust | Jul 10 distrib | 3030 · Distributions | | 3,751.21 | 17,751.51 |
| Check | 07/01/2010 | 07011... | | Valencia Family Trust | Jul 10 distrib | 3030 · Distributions | | 368.22 | 17,383.29 |
| Check | 07/01/2010 | 07011... | | Rahmatallah (Ray) Kashef | Jul 10 distrib | 3030 · Distributions | | 1,016.81 | 16,366.48 |
| Check | 07/01/2010 | 07011... | | Amy Jo Fillin | Jul 10 distrib | 3030 · Distributions | | 240.15 | 16,126.33 |
| Check | 07/01/2010 | 07011... | | Mason Family Trust | Jul 10 distrib | 3030 · Distributions | | 686.47 | 15,439.86 |
| Check | 07/01/2010 | 07011... | | Korich Family Trust | Jul 10 distrib | 3030 · Distributions | | 1,182.72 | 14,257.14 |
| Check | 07/01/2010 | 07011... | | Korich Family Trust-112 | Jul 10 distrib | 3030 · Distributions | | 1,198.25 | 13,058.89 |
| Check | 07/01/2010 | 07011... | | Marilyn J. Anair | Jul 10 distrib | 3030 · Distributions | | 372.31 | 12,686.58 |
| Check | 07/01/2010 | 07011... | | M.J. LaGrone Revocable Trust | Jul 10 distrib | 3030 · Distributions | | 158.93 | 12,527.65 |
| Check | 07/01/2010 | 07011... | | Stephanie Dao | Jul 10 distrib | 3030 · Distributions | | 686.47 | 11,841.18 |
| Check | 07/01/2010 | 07011... | | Phillip R. Tirey Long Trst, 12/15... | Jul 10 distrib | 3030 · Distributions | | 414.21 | 11,426.97 |
| Check | 07/01/2010 | 07011... | | Patapoff Family Trust | Jul 10 distrib | 3030 · Distributions | | 354.43 | 11,072.52 |
| Check | 07/01/2010 | 07011... | | Fada Damon | Jul 10 distrib | 3030 · Distributions | | 354.45 | 10,718.07 |
| Check | 07/01/2010 | 07011... | | Bernard & Helen Rubin Trust | Jul 10 distrib | 3030 · Distributions | | 628.56 | 10,089.51 |
| Check | 07/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 75.01 | 10,014.50 |
| Check | 08/01/2010 | 2033 | | Yeh Family Trust | Aug 2010 Distrib | 3030 · Distributions | | 341.80 | 9,672.70 |
| Check | 08/01/2010 | 2034 | | Julie M. Williams | Aug 2010 Distrib | 3030 · Distributions | | 97.02 | 9,575.68 |
| Check | 08/01/2010 | 2035 | | Yeh Family Trust - act 2 | Aug 2010 distrib | 3030 · Distributions | | 341.80 | 9,233.88 |
| Check | 08/01/2010 | 2036 | | Faridah and Farzaneh Kashef | Aug 2010 distrib | 3030 · Distributions | | 54.28 | 9,179.60 |
| Check | 08/01/2010 | 2037 | | Joe Segura | Aug 2010 Distrib | 3030 · Distributions | | 183.13 | 8,996.47 |
| Check | 08/01/2010 | 08011... | | Lee V. Emerson Revocable Trust | Aug 2010 distrib | 3030 · Distributions | | 3,546.21 | 5,450.26 |
| Check | 08/01/2010 | 08011... | | Valencia Family Trust | Aug 2010 distrib | 3030 · Distributions | | 120.78 | 5,329.48 |
| Check | 08/01/2010 | 08011... | | Amy Jo Fillin | Aug 2010 distrib | 3030 · Distributions | | 141.65 | 5,187.83 |
| Check | 08/01/2010 | 08011... | | Mason Family Trust | Aug 2010 distrib | 3030 · Distributions | | 605.72 | 4,582.11 |
| Check | 08/01/2010 | 08011... | | Korich Family Trust | Aug 2010 distrib | 3030 · Distributions | | 1,203.65 | 3,378.46 |
| Check | 08/01/2010 | 08011... | | Korich Family Trust-112 | Aug 2010 distrib | 3030 · Distributions | | 1,219.45 | 2,159.01 |
| Check | 08/01/2010 | 08011... | | Marilyn J. Anair | Aug 2010 distrib | 3030 · Distributions | | 102.80 | 2,056.21 |
| Check | 08/01/2010 | 08011... | | Phillip R. Tirey Long Trst, 12/15... | Aug 2010 distrib | 3030 · Distributions | | 428.15 | 1,628.06 |
| Check | 08/01/2010 | 08011... | | Patapoff Family Trust | Aug 2010 Distrib | 3030 · Distributions | | 365.72 | 1,262.34 |
| Check | 08/01/2010 | 08011... | | Fada Damon | Aug 2010 distrib | 3030 · Distributions | | 366.37 | 896.07 |
| Check | 08/01/2010 | 08011... | | Rahmatallah (Ray) Kashef | Aug 2010 Distrib | 3030 · Distributions | | 515.42 | 380.65 |
| Check | 08/01/2010 | 08011... | | Stephanie Dao | Aug 2010 distrib | 3030 · Distributions | | 703.49 | -322.84 |
| Check | 08/01/2010 | 08011... | | Bernard & Helen Rubin Trust | Aug 2010 distrib | 3030 · Distributions | | 732.53 | -1,055.37 |
| Check | 08/01/2010 | 080110 | | Manigeh R. Nadimi | due to duplic 8/1/10 distrib & again ... | 3030 · Distributions | | 755.90 | -1,811.27 |
| Deposit | 08/04/2010 | | | | Deposit | 1060 · Interbank Transfers | 20,000.00 | | 18,188.73 |
| Check | 08/13/2010 | 2038 | | St. Clair 2003 Trust | #0136 Aug 2010 Distrib | 3030 · Distributions | | 212.67 | 17,976.06 |
| Check | 08/17/2010 | 2039 | | Manigeh R. Nadimi | Aug 2010 Distrib | 3040 · Withdrawals | | 755.90 | 17,220.16 |
| Check | 08/17/2010 | 2040 | | VOID | | 3030 · Distributions | 0.00 | | 17,220.16 |
| Check | 08/18/2010 | 2041 | | VOID | | 3030 · Distributions | 0.00 | | 17,220.16 |
| Check | 09/01/2010 | 90110-1 | | Lee V. Emerson Revocable Trust | #101-ACH09 Sep distrib | 3030 · Distributions | | 3,138.58 | 14,081.37 |
| Check | 09/01/2010 | 90110-2 | | Mason Family Trust | #0110 Sep 10 distrib | 3030 · Distributions | | 529.59 | 13,551.98 |
| Check | 09/01/2010 | 90110-3 | | Korich Family Trust | #0111 Sep 10 distrib | 3030 · Distributions | | 1,173.62 | 12,378.36 |
| Check | 09/01/2010 | 90110-4 | | Korich Family Trust-112 | #0112 Sep 10 distrib | 3030 · Distributions | | 1,189.03 | 11,189.33 |
| Check | 09/01/2010 | 90110-5 | | Stephanie Dao | #0115 Sep 10 distrib | 3030 · Distributions | | 694.91 | 10,494.42 |
| Check | 09/01/2010 | 90110-6 | | Phillip R. Tirey Long Trst, 12/15... | #0121 Sep 10 distrib | 3030 · Distributions | | 429.43 | 10,064.99 |
| Check | 09/01/2010 | 90110-7 | | Patapoff Family Trust | #0125 Sep 10 distrib | 3030 · Distributions | | 860.95 | 9,204.04 |
| Check | 09/01/2010 | 90110-8 | | Fada Damon | #0127 Sep 10 distrib | 3030 · Distributions | | 366.27 | 8,837.77 |
| Check | 09/01/2010 | 90110-9 | | Bernard & Helen Rubin Trust | #0129 Sep 10 distrib | 3030 · Distributions | | 734.89 | 8,102.88 |
| Check | 09/01/2010 | 90110... | | Manigeh R. Nadimi | #0131 Sep 10 distrib | 3030 · Distributions | | 741.91 | 7,360.97 |
| Check | 09/01/2010 | 90110... | | St. Clair 2003 Trust | #0136 Sep 10 distrib | 3030 · Distributions | | 366.82 | 6,994.15 |
| Check | 09/01/2010 | 2042 | | Yeh Family Trust | #0104 Sep 10 distrib | 3030 · Distributions | | 344.61 | 6,649.54 |
| Check | 09/01/2010 | 2043 | | Yeh Family Trust - act 2 | #0109 Sep 10 distrib | 3030 · Distributions | | 344.61 | 6,304.93 |
| Check | 09/01/2010 | 2044 | | Joe Segura | #0135 Sep 10 distrib | 3030 · Distributions | | 183.13 | 6,121.80 |
| Check | 09/01/2010 | 09011... | | Sotoudeh Family 2003 Trust | Sep 2010 distribution | 3030 · Distributions | | 398.45 | 5,723.35 |
| Check | 09/21/2010 | 2045 | | Tenant | Alfonso Aragon Cash for Keys | 8112 · Bay Rd REO -Tenant Rela... | | 1,000.00 | 4,723.35 |
| Check | 09/21/2010 | 2046 | | VOID | | 3030 · Distributions | 0.00 | | 4,723.35 |
| Check | 09/21/2010 | 2047 | | VOID | | 3030 · Distributions | 0.00 | | 4,723.35 |
| Check | 09/21/2010 | 2048 | | VOID | | 3030 · Distributions | 0.00 | | 4,723.35 |
| Check | 09/21/2010 | 2049 | | VOID | | 3030 · Distributions | 0.00 | | 4,723.35 |
| Check | 09/21/2010 | 2050 | | VOID | | 3030 · Distributions | 0.00 | | 4,723.35 |
| Deposit | 10/01/2010 | | | | Deposit | 1060 · Interbank Transfers | 20,000.00 | | 24,723.35 |
| Check | 10/01/2010 | 2051 | | Yeh Family Trust | #0104 Oct distrib | 3030 · Distributions | | 352.25 | 24,371.10 |
| Check | 10/01/2010 | 2052 | | Yeh Family Trust - act 2 | #0109 Oct Distrib | 3030 · Distributions | | 352.25 | 24,018.85 |
| Check | 10/01/2010 | 2053 | | Joe Segura | #0135 Oct distrib | 3030 · Distributions | | 187.10 | 23,831.66 |
| Check | 10/01/2010 | 10011... | | Lee V. Emerson Revocable Trust | #0101-ACH09 Oct Distrib | 3030 · Distributions | | 2,963.15 | 20,968.51 |
| Check | 10/01/2010 | 10011... | | Mason Family Trust | #0110 Oct 10 distrib | 3030 · Distributions | | 448.53 | 20,519.98 |
| Check | 10/01/2010 | 10011... | | Korich Family Trust | #0111 Oct 10 distrib | 3030 · Distributions | | 1,199.63 | 19,320.35 |
| Check | 10/01/2010 | 10011... | | Korich Family Trust-112 | #0112 Oct 10 distrib | 3030 · Distributions | | 1,215.38 | 18,104.97 |
| Check | 10/01/2010 | 10011... | | Stephanie Dao | #0115 Oct distrib | 3030 · Distributions | | 710.31 | 17,394.66 |
| Check | 10/01/2010 | 10011... | | Phillip R. Tirey Long Trst, 12/15... | #0121 Oct distrib | 3030 · Distributions | | 445.14 | 16,949.52 |
| Check | 10/01/2010 | 10011... | | Patapoff Family Trust | #0125 Oct distrib | 3030 · Distributions | | 1,121.57 | 15,827.95 |
| Check | 10/01/2010 | 10011... | | Sotoudeh Family 2003 Trust | #0126 Oct distrib | 3030 · Distributions | | 407.28 | 15,420.67 |
| Check | 10/01/2010 | 10011... | | Fada Damon | #0127 Oct distrib | 3030 · Distributions | | 374.38 | 15,046.29 |
| Check | 10/01/2010 | 10011... | | Bernard & Helen Rubin Trust | #0129 Oct distrib | 3030 · Distributions | | 786.21 | 14,260.08 |

Page 2

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|

2:47 PM
03/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/04/2011 | 05011... | | Sotoudeh Family 2003 Trust | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Felix Damon | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Bernard & Helen Rubin Trust | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Manjjoh F. Nadimi | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | St. Clair 2003 Trust | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Karl Jay Smith Trust | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Le Felix Ventures | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 05011... | | Le Felix Ventures | VOID: MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 2076 | | Joe Segura | MAY DISTR | 3030 · Distributions | 0.00 | | 16,700.97 |
| Check | 05/04/2011 | 2077 | | Stanley M. Johnson Fam Trst | MAY DISTR | 3030 · Distributions | | 196.54 | 16,504.43 |
| Check | 05/04/2011 | | | ACH SBC PF Investor Group | SBC Portfolio SBC-Portflo 1931335... | 3030 · Distributions | | 397.01 | 16,107.42 |
| Transfer | 05/17/2011 | 2078 | | Wells Fargo Bank | Loan#4064020762-18 | 3030 · Distributions | | 13,853.39 | 2,254.03 |
| Check | 05/31/2011 | 2181 | | | Funds Transfer | -SPLIT- | | 2,957.53 | -703.50 |
| Check | 05/31/2011 | | | | Service Charge | 1030 · Heritage - 3695 Operating | 25,000.00 | | 24,296.50 |
| Check | 06/01/2011 | 2079 | | Joe Segura | | 5010 · Bank Fees | | 75.00 | 24,221.50 |
| Check | 06/01/2011 | 2080 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 203.09 | 24,018.41 |
| Check | 06/02/2011 | 06011... | | ACH SBC PF Investor Group | ACH SBC PF Investor Group | 3030 · Distributions | | 410.25 | 23,608.16 |
| Transfer | 06/28/2011 | 2192 | | SBC Portfolio Fund LLC | Funds Transfer | 1030 · Heritage - 3695 Operating | 20,000.00 | | 13,443.57 43,608.16 |
| Check | 06/30/2011 | | | | Service Charge | 5010 · Bank Fees | | | 30,154.59 |
| Check | 07/01/2011 | 2082 | | Joe Segura | July Distribution | 3030 · Distributions | | 6.40 | 30,158.19 |
| Check | 07/01/2011 | 2083 | | Stanley M. Johnson Fam Trst | July Distribution | 3030 · Distributions | | 259.91 | 29,898.28 |
| Check | 07/06/2011 | 07011... | | ACH SBC PF Investor Group | July Distribution - SBC PF | 3030 · Distributions | | 397.01 | 29,501.27 |
| Check | 07/31/2011 | | | | Service Charge | 5010 · Bank Fees | | 12,779.68 | 18,721.29 |
| Check | 08/02/2011 | 08011... | | ACH SBC PF Investor Group | | 5010 · Bank Fees | | 51.70 | 18,638.59 |
| Check | 08/02/2011 | 2084 | | Joe Segura | | -SPLIT- | | 16,237.22 | 402.37 |
| Check | 08/02/2011 | 2085 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 285.14 | 117.23 |
| Transfer | 08/03/2011 | 2198 | | | Funds Transfer | 3030 · Distributions | | 410.25 | -293.02 |
| Check | 08/31/2011 | | | | Service Charge | 1030 · Heritage - 3695 Operating | 15,000.00 | | 14,706.98 |
| Transfer | 09/01/2011 | 2209 | | SBC Portfolio Fund LLC | Funds Transfer | 5010 · Bank Fees | | 82.10 | 14,624.88 |
| Check | 09/01/2011 | ach | | ACH SBC PF Investor Group | Sept 1 Distribution | 1030 · Heritage - 3695 Operating | 25,000.00 | | 39,624.88 |
| Check | 09/01/2011 | 2086 | | Joe Segura | Sept 1 Distribution | 3030 · Distributions | | 16,354.80 | 23,270.08 |
| Check | 09/01/2011 | 2087 | | Stanley M. Johnson Fam Trst | Sept 1 Distribution | 3030 · Distributions | | 285.14 | 22,984.94 |
| Check | 09/30/2011 | | | | Service Charge | 3030 · Distributions | | 410.25 | 22,574.69 |
| Transfer | 10/04/2011 | 2215 | | PG&E | Funds Transfer | 5010 · Bank Fees | | 102.10 | 22,472.59 |
| Check | 10/04/2011 | 2088 | | Joe Segura | | 1030 · Heritage - 3695 Operating | 40,000.00 | | 62,472.59 |
| Check | 10/04/2011 | 2089 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 275.94 | 62,196.65 |
| Check | 10/04/2011 | ach | | ACH SBC PF Investor Group | | 3030 · Distributions | | 397.01 | 61,799.64 |
| Check | 10/31/2011 | | | | Service Charge | -SPLIT- | | 23,468.44 | 38,331.20 |
| Check | 11/01/2011 | 11011... | | ACH SBC PF Investor Group | November 2011 Distributions | 5010 · Bank Fees | | 102.60 | 38,228.60 |
| Check | 11/01/2011 | 2090 | | Joe Segura | Nov distr | 3030 · Distributions | | 24,855.31 | 13,373.29 |
| Check | 11/01/2011 | 2091 | | Stanley M. Johnson Fam Trst | Nov Distr | 3030 · Distributions | | 285.14 | 13,088.15 |
| Check | 11/01/2011 | 2092 | | Phillip & Joyce Bach | Nov Distr | 3030 · Distributions | | 410.25 | 12,677.90 |
| Check | 11/01/2011 | 2093 | | Lipovac Family Trust | Nov Distr | 3030 · Distributions | | 110.04 | 12,567.84 |
| Check | 11/30/2011 | | | | Service Charge | 3030 · Distributions | | 235.84 | 12,332.00 |
| Check | 12/01/2011 | 12011... | | ACH SBC PF Investor Group | | 5010 · Bank Fees | | 102.80 | 12,229.20 |
| Check | 12/01/2011 | 2094 | | Subodh & Shraddha Toprani | Dec distribution | 3030 · Distributions | | 25,573.21 | -13,344.01 |
| Check | 12/01/2011 | 2095 | | Joe Segura | | 3030 · Distributions | | 3,109.87 | -16,453.88 |
| Check | 12/01/2011 | 2096 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 275.94 | -16,729.82 |
| Check | 12/05/2011 | 2227 | | SBC Portfolio Fund LLC | Funds Transfer | 3030 · Distributions | | 397.01 | -17,126.83 |
| Check | 12/31/2011 | | | | Service Charge | 1030 · Heritage - 3695 Operating | 25,000.00 | | 7,873.17 |
| Check | 01/01/2012 | 01012... | | ACH SBC PF Investor Group | | 5010 · Bank Fees | | 105.00 | 7,768.17 |
| Check | 01/01/2012 | 2097 | | Subodh & Shraddha Toprani | Jan distribution | 3030 · Distributions | | 27,126.31 | -19,358.14 |
| Check | 01/01/2012 | 2098 | | Joe Segura | Jan Distribution | 3030 · Distributions | | 3,487.57 | -22,845.71 |
| Check | 01/01/2012 | 2099 | | Stanley M. Johnson Fam Trst | Jan Distribution | 3030 · Distributions | | 285.14 | -23,130.85 |
| Check | 01/01/2012 | 2100 | | IRA Services FBO Pete Petersen | Jan 2012 Withdrawal | 3030 · Distributions | | 410.25 | -23,541.10 |
| Check | 01/01/2012 | 2101 | | Hsiu Feng Wang & Jimmy Yi-F... | Jan Distribution | 3040 · Withdrawals | | 2,500.00 | -26,041.10 |
| Check | 01/01/2012 | 2102 | | VA Compass-Felix Charitable ... | Jan Distribution | 3030 · Distributions | | 1,703.36 | -27,744.46 |
| Check | 01/06/2012 | 2237 | | Torry Pines Bank | transfer - CHECK | 3030 · Distributions | | 113.52 | -27,857.98 |
| Check | 01/31/2012 | | | | Service Charge | 1030 · Heritage - 3695 Operating | 40,000.00 | | 12,142.02 |
| Check | 02/01/2012 | 2103 | | Subodh & Shraddha Toprani | | 5010 · Bank Fees | | 108.30 | 12,033.72 |
| Check | 02/01/2012 | 2104 | | Joe Segura | | 3030 · Distributions | | 3,487.57 | 8,546.15 |
| Check | 02/01/2012 | 2105 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 285.14 | 8,261.01 |
| Check | 02/01/2012 | 2106 | | Geng Geng Wang | | 3030 · Distributions | | 410.25 | 7,850.76 |
| Check | 02/01/2012 | 2107 | | Jon W. Steil | | 3030 · Distributions | | 209.66 | 7,641.10 |
| Check | 02/01/2012 | 2108 | | Hsiu Feng Wang & Jimmy Yi-F... | | 3030 · Distributions | | 409.55 | 7,231.55 |
| Check | 02/01/2012 | 2109 | | VA Compass-Felix Charitable ... | | 3030 · Distributions | | 2,030.92 | 5,200.63 |
| Check | 02/01/2012 | 2110 | | Marchman Trust B | | 3030 · Distributions | | 293.27 | 4,907.36 |
| Check | 02/03/2012 | 2243 | | SBC Portfolio Fund LLC | Transferred to Torrey Pines for Feb... | 3030 · Distributions | | 8,566.55 | -3,659.19 |
| Check | 02/03/2012 | ACH | | ACH SBC PF Investor Group | | 1030 · Heritage - 3695 Operating | 50,000.00 | | 46,340.81 |
| Check | 02/23/2012 | ach | | The Phillip Roger Tirey Living T... | Withdrawal | 3030 · Distributions | | 26,382.15 | 17,978.66 |
| Check | 02/29/2012 | | | | Service Charge | 3040 · Withdrawals | | 3,000.00 | 14,978.66 |
| Check | 03/01/2012 | ach | | ACH SBC PF Investor Group | March 1st Distribution | 5010 · Bank Fees | | 108.40 | 14,870.26 |
| Check | 03/01/2012 | 2111 | | Subodh & Shraddha Toprani | March 1st Distribution | 3030 · Distributions | | 27,055.74 | -12,185.48 |
| Check | 03/01/2012 | 2112 | | Joe Segura | March 1st Distribution | 3030 · Distributions | | 3,262.56 | -15,448.04 |
| Check | 03/01/2012 | 2113 | | Stanley M. Johnson Fam Trst | March 1st Distribution | 3030 · Distributions | | 266.75 | -15,714.79 |
| Check | 03/01/2012 | 2114 | | Geng Geng Wang | March 1st Distribution | 3030 · Distributions | | 383.78 | -16,098.57 |
| Check | 03/01/2012 | 2115 | | IRA Services FBO Judith Peter... | March 1st Distribution | 3030 · Distributions | | 196.14 | -16,294.71 |
| Check | 03/01/2012 | 2116 | | Jon W. Steil | March 1st Distribution | 3030 · Distributions | | 4,698.93 | -20,993.64 |
| Check | 03/01/2012 | 2117 | | Hsiu Feng Wang & Jimmy Yi-F... | March 1st Distribution | 3030 · Distributions | | 379.86 | -21,373.50 |
| Check | 03/01/2012 | 2118 | | VA Compass-Felix Charitable ... | March 1s Distribution | 3030 · Distributions | | 1,899.90 | -23,273.52 |
| Check | 03/01/2012 | 2119 | | Marchman Trust B | March 1st Distribution | 3030 · Distributions | | 274.35 | -23,547.87 |
| Check | 03/05/2012 | 2252 | | Torey Pines Bank | Transfer from Heritage 3695 to TP... | 3030 · Distributions | | 9,185.50 | -32,743.37 |
| General Journal | 03/29/2012 | | Transfer | The Phillip Roger Tirey Living T... | Withdrawal | 1030 · Heritage - 3695 Operating | 50,000.00 | | 17,256.63 |
| Check | 03/30/2012 | | | Torey Pines Bank | Received from Heritage 3695 | 3040 · Withdrawals | | 2,500.00 | 14,756.63 |
| Check | 03/31/2012 | | | | Service Charge | 1030 · Heritage - 3695 Operating | 40,000.00 | | 54,756.63 |
| Check | 04/01/2012 | 2120 | | Subodh & Shraddha Toprani | | 5010 · Bank Fees | | 108.40 | 54,648.23 |
| Check | 04/01/2012 | 2121 | | Joe Segura | | 3030 · Distributions | | 787.52 | 53,860.71 |
| Check | 04/01/2012 | 2122 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 285.14 | 53,575.57 |
| Check | 04/01/2012 | 2123 | | Geng Geng Wang | | 3030 · Distributions | | 410.25 | 53,165.32 |
| Check | 04/01/2012 | 2124 | | IRA Services FBO Judith Peter... | | 3030 · Distributions | | 209.66 | 52,955.66 |
| Check | 04/01/2012 | 2125 | | Jon W. Steil | | 3030 · Distributions | | 4,050.61 | 48,904.85 |
| Check | 04/01/2012 | 2126 | | Hsiu Feng Wang & Jimmy Yi-F... | | 3030 · Distributions | | 406.18 | 48,498.67 |
| Check | 04/01/2012 | 2127 | | VA Compass-Felix Charitable ... | | 3030 · Distributions | | 2,030.92 | 46,467.75 |
| Check | 04/01/2012 | 2128 | | Marchman Trust B | | 3030 · Distributions | | 283.27 | 46,174.48 |
| Check | 04/01/2012 | ACH | | ACH SBC PF Investor Group | | 3030 · Distributions | | 9,829.68 | 36,344.80 |
| Transfer | 05/01/2012 | | | | Service Charge | 5010 · Bank Fees | | 27,021.08 | 9,323.72 |
| General Journal | 05/01/2012 | ACH D... | | ACH SBC PF Investor Group | Funds Transfer | 1030 · Heritage - 3695 Operating | 35,000.00 | 103.20 | 9,220.52 44,220.52 |
| Check | 05/01/2012 | 2129 | | Joe Segura | ACH Distribution for May 2012 | 3030 · Distributions | | 25,827.81 | 18,392.71 |
| Check | 05/01/2012 | 2129 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 275.97 | 18,116.74 |
| Check | 05/01/2012 | 2131 | | Geng Geng Wang | | 3030 · Distributions | | 397.05 | 17,719.69 |
| Check | 05/01/2012 | 2132 | | Jon W. Steil | | 3030 · Distributions | | 202.92 | 17,516.77 |
| Check | 05/01/2012 | 2133 | | Hsiu Feng Wang & Jimmy Yi-F... | | 3030 · Distributions | | 393.12 | 17,123.65 |
| Check | 05/01/2012 | 2134 | | VA Compass-Felix Charitable ... | | 3030 · Distributions | | 1,965.62 | 15,158.03 |
| Check | 05/01/2012 | 2135 | | Marchman Trust B | | 3030 · Distributions | | 283.64 | 14,874.19 |
| Check | 05/01/2012 | 2136 | | IRA Services FBO Michael Bird | | 3030 · Distributions | | 9,513.58 | 5,360.61 |
| Check | 05/18/2012 | 2137 | | Superior California Economic D... | | 5200 · Lender Participation | | 794.43 | 4,566.18 |
| Check | 05/23/2012 | | | Torey Pines Bank | Transfer Funds | 1030 · Heritage - 3695 Operating | 16,975.00 | 16,975.00 | -12,408.82 4,566.18 |
| Check | 05/31/2012 | | | | Service Charge | 5010 · Bank Fees | | 103.10 | 4,463.08 |
| Check | 06/01/2012 | 3000 | | Torey Pines Bank | fund Transfer | 1030 · Heritage - 3695 Operating | 80,000.00 | | 84,463.08 |
| Check | 06/01/2012 | 2370 | | Jeanette F. and Martin D. Lavole | May Distribution | 3030 · Distributions | | 1,577.41 | 82,885.67 |
| Check | 06/01/2012 | 2371 | | The Phillip Roger Tirey Living T... | VOID: May Distribution | 3030 · Distributions | 0.00 | | 82,885.67 |

Page 4

2:47 PM
08/18/16
Accrual Basis

## SBC Portfolio Fund, LLC
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 06/01/2012 | 2372 | | McDowell Trust dtd 06/27/00 | May Distribution | 3030 · Distributions | | 1,482.57 | 81,403.10 |
| Check | 06/01/2012 | 2373 | | The Phillip Roger Tirey Living T... | May Distribution | 3030 · Distributions | | 128.54 | 81,274.56 |
| Check | 06/01/2012 | 2374 | | Terese M. Dewing, Trustee | May Distribution | 3030 · Distributions | | 1,385.80 | 79,878.76 |
| Check | 06/01/2012 | 2375 | | Indian Muslim Relief & Charities | May Distribution | 3030 · Distributions | | 1,013.08 | 78,865.68 |
| Check | 06/01/2012 | 2376 | | Urman Family Trust | May Distribution | 3030 · Distributions | | 499.28 | 78,366.40 |
| Check | 06/01/2012 | 2377 | | Robert Morris | May Distribution | 3030 · Distributions | | 494.53 | 77,871.87 |
| Check | 06/01/2012 | 2378 | | Boyer H. Naito | May Distribution | 3030 · Distributions | | 1,704.03 | 76,167.84 |
| Check | 06/01/2012 | 2379 | | Joe Segura | | 3030 · Distributions | | 285.14 | 75,882.70 |
| Check | 06/01/2012 | 2380 | | Slocum Family Trust | | 3030 · Distributions | | 1,396.71 | 74,485.99 |
| Check | 06/01/2012 | 2381 | | Stanley M. Johnson Fam Trst | | 3030 · Distributions | | 410.25 | 74,075.74 |
| Check | 06/01/2012 | 2382 | | The Pete & Judith Petersen Livi... | | 3030 · Distributions | | 72.43 | 74,003.31 |
| Check | 06/01/2012 | 2383 | | Frederick Turner | | 3030 · Distributions | | 784.43 | 73,218.88 |
| Check | 06/01/2012 | 2384 | | Anders Bjorkman & Bo Jiang | | 3030 · Distributions | | 264.60 | 72,954.28 |
| Check | 06/01/2012 | 2385 | | Nathalie Gross | | 3030 · Distributions | | 436.89 | 72,517.39 |
| Check | 06/01/2012 | 2386 | | Vivek Agarwal | | 3030 · Distributions | | 260.27 | 72,257.12 |
| Check | 06/01/2012 | 2387 | | Orlando Escobar | | 3030 · Distributions | | 602.90 | 71,654.22 |
| Check | 06/01/2012 | 2388 | | Terence & Kathleen Lacey | | 3030 · Distributions | | 678.77 | 70,975.45 |
| Check | 06/01/2012 | 2389 | | Allan Leibof | | 3030 · Distributions | | 435.63 | 70,539.82 |
| Check | 06/01/2012 | 2390 | | Rhona Leibof | | 3030 · Distributions | | 638.54 | 69,901.28 |
| Check | 06/01/2012 | 2391 | | The Sung Living Trust | | 3030 · Distributions | | 219.58 | 69,681.70 |
| Check | 06/01/2012 | 2392 | | Edward Minasian | | 3030 · Distributions | | 217.24 | 69,464.46 |
| Check | 06/01/2012 | 2393 | | Eva Bansner Exempt. Trust, H... | | 3030 · Distributions | | 433.58 | 69,030.88 |
| Check | 06/01/2012 | 2394 | | Charlotte Wu | | 3030 · Distributions | | 343.40 | 68,687.48 |
| Check | 06/01/2012 | 2395 | | Andreas Mosko | | 3030 · Distributions | | 433.80 | 68,253.68 |
| Check | 06/01/2012 | 2396 | | R. Peter Griffith Cust FBO Laur... | | 3030 · Distributions | | 357.68 | 67,896.00 |
| Check | 06/01/2012 | 2397 | | R. Peter Griffith Cust FBO Laur... | | 3030 · Distributions | | 257.33 | 67,638.67 |
| Check | 06/01/2012 | 2398 | | Mary Chien Sung | | 3030 · Distributions | | 216.56 | 67,422.11 |
| Check | 06/01/2012 | 2399 | | Geng Geng Wang | | 3030 · Distributions | | 209.66 | 67,212.45 |
| Check | 06/01/2012 | 2400 | | Peter M. Chumo | | 3030 · Distributions | | 926.48 | 66,285.97 |
| Check | 06/01/2012 | 2401 | | Karl Jay Smith Trust | | 3030 · Distributions | | 146.88 | 66,139.09 |
| Check | 06/01/2012 | 2402 | | R. Peter Griffith Cust FBO Laur... | | 3030 · Distributions | | 2,956.46 | 63,182.63 |
| Check | 06/01/2012 | 2403 | | Yi Qun Zhou | | 3030 · Distributions | | 215.27 | 62,967.36 |
| Check | 06/01/2012 | 2404 | | Howard Gottlieb | | 3030 · Distributions | | 215.04 | 62,752.32 |
| Check | 06/01/2012 | 2405 | | IRA Services FBO Zhou Ling | | 3030 · Distributions | | 395.68 | 62,356.64 |
| Check | 06/01/2012 | 2406 | | Willard E. Fee | | 3030 · Distributions | | 860.16 | 61,496.48 |
| Check | 06/01/2012 | 2407 | | IRA Services FBO Kuang, Barb... | | 3030 · Distributions | | 214.93 | 61,281.55 |
| Check | 06/01/2012 | 2408 | | Edward Minasian | | 3030 · Distributions | | 257.44 | 61,024.11 |
| Check | 06/01/2012 | 2409 | | Phillip & Joyce Bach | | 3030 · Distributions | | 127.78 | 60,896.33 |
| Check | 06/01/2012 | 2410 | | Joseph & Joyce Lipovac | | 3030 · Distributions | | 851.78 | 60,044.55 |
| Check | 06/01/2012 | 2411 | | IRA sERVICES fbo Cehovec El... | | 3030 · Distributions | | 2,699.12 | 57,345.43 |
| Check | 06/01/2012 | 2412 | | Christiana G Schanda Family T... | | 3030 · Distributions | | 213.42 | 57,132.01 |
| Check | 06/01/2012 | 2413 | | Todd Petersen & Judith Petersen | | 3030 · Distributions | | 408.37 | 56,723.64 |
| Check | 06/01/2012 | 2414 | | Gulab & Nimmi Gidwani | | 3030 · Distributions | | 106.29 | 56,617.35 |
| Check | 06/01/2012 | 2415 | | Judith Abel | | 3030 · Distributions | | 212.31 | 56,405.04 |
| Check | 06/01/2012 | 2416 | | IRA Services FBO Felix, Micha... | | 3030 · Distributions | | 317.15 | 56,087.89 |
| Check | 06/01/2012 | 2417 | | William C. Wakeman Sr. & Vict... | | 3030 · Distributions | | 718.81 | 55,369.08 |
| Check | 06/01/2012 | 2418 | | ira Services FBO prevedello, R... | | 3030 · Distributions | | 473.51 | 54,895.57 |
| Check | 06/01/2012 | 2419 | | Shyam Subodh Toprani | | 3030 · Distributions | | 427.96 | 54,467.61 |
| Check | 06/01/2012 | 2420 | | IRA Services FBO Felix, Marie A. | | 3030 · Distributions | | 254.17 | 54,213.44 |
| Check | 06/01/2012 | 2421 | | Jon W. Steil | | 3030 · Distributions | | 406.18 | 53,807.26 |
| Check | 06/01/2012 | 2422 | | Hsin-Shen Tai | | 3030 · Distributions | | 903.78 | 52,903.48 |
| Check | 06/01/2012 | 2423 | | F. & A. Sheng TTEES | | 3030 · Distributions | | 211.31 | 52,692.17 |
| Check | 06/01/2012 | 2424 | | IRA sERVICES fbo Cehovec El... | | 3030 · Distributions | | 312.23 | 52,379.94 |
| Check | 06/01/2012 | 2425 | | IRA Services FBO Sih, Peter | | 3030 · Distributions | | 421.97 | 51,957.97 |
| Check | 06/01/2012 | 2426 | | Hsiu Feng Wang & Jimmy Yi-F... | | 3030 · Distributions | | 2,030.92 | 49,927.05 |
| Check | 06/01/2012 | 2427 | | Harry & Freda Goldstein | | 3030 · Distributions | | 292.86 | 49,634.19 |
| Check | 06/01/2012 | 2428 | | Anthony Gee | | 3030 · Distributions | | 38.06 | 49,596.13 |
| Check | 06/01/2012 | 2429 | | Frank J. Napoli | | 3030 · Distributions | | 210.71 | 49,385.42 |
| Check | 06/01/2012 | 2430 | | Kao Family 1990 Trust | | 3030 · Distributions | | 1,263.26 | 48,122.16 |
| Check | 06/01/2012 | 2431 | | IRA Services FBO Mukherji, Su... | | 3030 · Distributions | | 252.45 | 47,869.71 |
| Check | 06/01/2012 | 2432 | | IRA Services FBO Urman, Jeffr... | | 3030 · Distributions | | 1,051.34 | 46,818.37 |
| Check | 06/01/2012 | 2433 | | VA Compass-Felix Charitable ... | | 3030 · Distributions | | 293.27 | 46,525.10 |
| Check | 06/01/2012 | 2434 | | Marchman Trust B | | 3030 · Distributions | | 9,829.68 | 36,695.42 |
| Check | 06/01/2012 | 2435 | | Larry Minter | | 3030 · Distributions | | 291.48 | 36,403.94 |
| Check | 06/01/2012 | 2436 | | IRA Services FBO Michael Bird | | 3030 · Distributions | | 812.37 | 35,591.57 |
| Check | 06/01/2012 | 2437 | | IRA Services FBO Robert Morris | | 3030 · Distributions | | 664.48 | 34,927.09 |
| Check | 06/01/2012 | 2438 | | IRA Services FBO Bo Jiang | | 3030 · Distributions | | 470.66 | 34,456.43 |
| Check | 06/01/2012 | 2439 | | IRA Services FBO Cabell, Nich... | | 3030 · Distributions | | 993.09 | 33,463.34 |
| Check | 06/01/2012 | 2440 | | IRA sERVICES fbo Joan C. Teng | | 3030 · Distributions | | 1,178.49 | 32,284.85 |
| Check | 06/01/2012 | ach | | ACH SBC PF Investor Group | | 3030 · Distributions | | 31,101.99 | 1,182.86 |
| Deposit | 06/12/2012 | | | | Deposit | 3030 · Distributions | 531.16 | | 1,714.02 |
| Total 1020 · Torrey Pines - 2470 - Distrib | | | | | | | 737,637.86 | 735,923.84 | 1,714.02 |
| 1030 · Heritage - 3895 Operating | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | -MULTIPLE- | 1010 · Wells Fargo - 8602 | 475,787.35 | | 475,787.35 |
| Check | 01/04/2010 | 1010 | | Dragon Software | | 6102 · Accounting & Bookkeeping | | 227.50 | 475,559.85 |
| Deposit | 01/05/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 480,534.81 |
| Deposit | 01/05/2010 | | | | Deposit | -SPLIT- | 1,980.56 | | 482,515.37 |
| Deposit | 01/05/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,666.67 | | 486,182.04 |
| Deposit | 01/06/2010 | | | | Deposit | 4010 · Loan Interest Income | 416.67 | | 486,598.71 |
| Check | 01/06/2010 | 1012 | | SBC Portfolio Fund LLC | Transfer to Alta #2470 | 1060 · Interbank Transfers | | 30,000.00 | 456,598.71 |
| Check | 01/08/2010 | 1014 | | Julia M. Williams | Act#0107 Jan 2010 Distribution | 3030 · Distributions | | 568.77 | 456,029.94 |
| Check | 01/08/2010 | 1015 | | Yeh Family Trust | Act #0104 Jan 2010 Distribution | 3030 · Distributions | | 379.18 | 455,650.76 |
| Check | 01/08/2010 | 1016 | | Fadia Damon | Act #0127 Jan 2010 Distribution | 3030 · Distributions | | 59.25 | 455,591.51 |
| Check | 01/08/2010 | 1013 | | Yeh Family Trust | 0104-ACH Jan distrib | 3030 · Distributions | | 379.18 | 455,212.33 |
| Deposit | 01/13/2010 | | | | Deposit | 1060 · Interbank Transfers | 12,670.25 | | 467,882.58 |
| Check | 01/15/2010 | 1017 | | VOID | VOID: | 3030 · Distributions | 0.00 | | 467,882.58 |
| Check | 01/15/2010 | 1024 | | SBC Portfolio Fund LLC | Act #0103-ACH Note Write down | 1060 · Interbank Transfers | | 1,263.78 | 466,618.80 |
| Deposit | 01/15/2010 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 566,618.80 |
| Check | 01/18/2010 | 1018 | | Valencia Family Trust | Act #0105-ACH09 Capital Withdra... | 3040 · Withdrawals | | 43,150.74 | 523,468.06 |
| Check | 01/18/2010 | 1019 | | Amy Jo Fillin | Act # 0108-ACH Capital Withdrawal | 3040 · Withdrawals | | 23,581.08 | 499,886.98 |
| Check | 01/19/2010 | 1020 | | Wells Fargo Bank - 8602 | VOID: Transfer Funds - $250,000 n... | 1060 · Interbank Transfers | 0.00 | | 499,886.98 |
| Check | 01/19/2010 | 1021 | | Dragon Software | Invoice # SBC27 12/28/09-01/07/10 | 6102 · Accounting & Bookkeeping | | 498.75 | 499,388.23 |
| Check | 01/19/2010 | 1022 | | VOID | VOID: | 3030 · Distributions | 0.00 | | 499,388.23 |
| Check | 01/19/2010 | 1023 | | White Revocable Trust | Act # 0103-ACH Act Close Withdra... | 3040 · Withdrawals | | 18,859.91 | 480,528.32 |
| Deposit | 01/20/2010 | | | | Deposit | 3010 · Contributions | 75,000.00 | | 555,528.32 |
| Deposit | 01/20/2010 | | | | Deposit | 1060 · Interbank Transfers | 1,263.78 | | 556,792.10 |
| Check | 01/26/2010 | 1025 | | SBC Portfolio Fund Loan Loss ... | Richard White Act#0103-ACH - de... | 1060 · Interbank Transfers | | 1,263.78 | 555,528.32 |
| Deposit | 01/26/2010 | | | | Deposit | 1060 · Interbank Transfers | 1,263.78 | | 556,792.10 |
| Check | 01/29/2010 | 1026 | | Dragon Software | | 6102 · Accounting & Bookkeeping | | 402.50 | 556,389.60 |
| Deposit | 02/01/2010 | | | | Deposit | -SPLIT- | 70,230.14 | | 626,619.74 |
| Deposit | 02/01/2010 | | | | Deposit | 4010 · Loan Interest Income | 822.50 | | 627,442.24 |
| Check | 02/02/2010 | 2000 | | Indian Muslim Relief & Charities | 0124 Fund Withdrawal | 3040 · Withdrawals | | 464,118.94 | 163,323.30 |
| Deposit | 02/12/2010 | | | | Deposit | 3010 · Contributions | 50,000.00 | | 213,323.30 |
| Deposit | 02/17/2010 | | | | Deposit | 3010 · Contributions | 500.00 | | 213,823.30 |
| Deposit | 02/19/2010 | | | | Deposit | 3010 · Contributions | 100,000.00 | | 313,823.30 |
| Deposit | 02/19/2010 | | | | Deposit | -SPLIT- | 1,138.82 | | 314,962.12 |
| Deposit | 02/19/2010 | | | | Deposit | 4010 · Loan Interest Income | 1,980.56 | | 316,942.68 |
| Deposit | 02/19/2010 | | | | Deposit | -SPLIT- | 7,365.28 | | 324,307.96 |
| Deposit | 02/18/2010 | | | | Deposit | 4010 · Loan Interest Income | 846.90 | | 325,154.86 |
| Deposit | 02/19/2010 | | | | Deposit | 4010 · Loan Interest Income | 3,666.67 | | 328,821.53 |

2:47 PM
03/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 02/19/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 329,238.20 |
| Deposit | 02/19/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,138.82 | | 330,377.02 |
| Deposit | 02/18/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 335,351.98 |
| Check | 02/26/2010 | 2001 | | SB Capital Corp. | 2010 syndication exp reimb- move... | 1220 - Due From Manager | | 25,000.00 | 310,351.98 |
| Check | 02/26/2010 | 2003 | | Heritage Bank | transfer loan loass from #0103 Whi... | 1060 - Interbank Transfers | | 1,263.78 | 309,088.20 |
| Check | 02/26/2010 | 2004 | | Valencia Family Trust | withdrawal act #0105-ACH09 | 3040 - Withdrawals | | 15,000.00 | 294,088.20 |
| Check | 02/26/2010 | 2005 | | SB Capital Corp. | syndication expense-moved to Due... | 1220 - Due From Manager | | 25,000.00 | 269,088.20 |
| Check | 02/26/2010 | 2006 | | Stoin & Lubin | 12/31/09 inv#107140, file 03854-00... | 6101 - Legal | | 3,471.00 | 265,617.20 |
| Check | 03/01/2010 | 2002 | | Torey Pines Bank | transfer funds from Heritage #3805... | 1060 - Interbank Transfers | | 20,000.00 | 245,617.20 |
| Deposit | 03/09/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 249,283.87 |
| Deposit | 03/12/2010 | | | | Deposit | 4010 - Loan Interest Income | 848.90 | | 250,130.77 |
| Deposit | 03/12/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,222.22 | | 251,352.99 |
| Deposit | 03/12/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,311.25 | | 253,664.24 |
| Deposit | 03/12/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 258,639.20 |
| Check | 03/12/2010 | 2007 | | SBC Portfolio Fund LLC | Need to locate B/U - King loan 50 L... | 1110 - Fund Loans | | 200,000.00 | 58,639.20 |
| Deposit | 03/15/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 68,639.20 |
| Deposit | 03/15/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 78,639.20 |
| Deposit | 03/18/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 79,055.87 |
| Deposit | 03/18/2010 | | | | Deposit | -SPLIT- | 1,980.55 | | 81,036.43 |
| Check | 03/18/2010 | 2008 | | SB Capital Corp. | Prepaid legal exp pd to SB Cap on ... | 1410 - Legal Retainers | | 100,000.00 | -18,963.57 |
| Deposit | 03/22/2010 | | | | Deposit | 1410 - Legal Retainers | 25,000.00 | | 6,036.43 |
| Deposit | 03/23/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 11,036.43 |
| Deposit | 03/24/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 61,036.43 |
| Deposit | 03/30/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 161,036.43 |
| Check | 04/02/2010 | 2009 | | Spiegel Accountancy Corp. | 3/3/10 inv#849 - progress billing thr... | 6103 - Audit & Tax | | 5,472.72 | 155,563.71 |
| Check | 04/02/2010 | Wire Trf | | Amy Jo Fillin | withdrawal act#0108-ACH | 3040 - Withdrawals | | 10,000.00 | 145,563.71 |
| Check | 04/05/2010 | CASH | | CASH | trf to Alta #2470 | 1060 - Interbank Transfers | | 30,000.00 | 115,563.71 |
| Check | 04/05/2010 | 2010 | | Linda S. Wilson | Act#0116-CHK Close Account | 3040 - Withdrawals | | 21,433.68 | 94,130.03 |
| Check | 04/08/2010 | 2011 | | Marilyn J. Anair | Redemption of shares | 3040 - Withdrawals | | 33,000.00 | 61,130.03 |
| Deposit | 04/14/2010 | | | | Deposit-864727 | -SPLIT- | 4,974.96 | | 66,104.99 |
| Deposit | 04/14/2010 | | | | Deposit #0100 | 4010 - Loan Interest Income | 2,311.25 | | 68,416.24 |
| Deposit | 04/14/2010 | | | | Deposit-loan #56 | 4010 - Loan Interest Income | 3,666.67 | | 72,082.91 |
| Deposit | 04/14/2010 | | | | Deposit-loan#64726 | 4010 - Loan Interest Income | 848.90 | | 72,929.81 |
| Deposit | 04/14/2010 | | | | Deposit-loan #82 | -SPLIT- | 416.67 | | 73,346.48 |
| Deposit | 04/20/2010 | | | | Deposit-loan #51-I | -SPLIT- | 1,980.56 | | 75,327.04 |
| Check | 04/20/2010 | 2012 | | Franchise Tax Board | 2010 Form 3522 SOS#2007207102... | 9020 - LLC Fees & Franchise Ta... | | 800.00 | 74,527.04 |
| Check | 04/20/2010 | 2013 | | Franchise Tax Board | 2010 Form 3536 | 9020 - LLC Fees & Franchise Ta... | | 900.00 | 73,627.04 |
| Check | 04/29/2010 | 2015 | | Lee V. Emerson Revocable Trust | Withdrawal | 3040 - Withdrawals | | 5,000.00 | 68,627.04 |
| Check | 04/29/2010 | 2016 | | Valencia Family Trust | Withdrawal | 3040 - Withdrawals | | 5,000.00 | 63,627.04 |
| Check | 04/29/2010 | 2017 | | Rahmatollah (Ray) Kashef | Withdrawal | 3040 - Withdrawals | | 5,000.00 | 58,627.04 |
| Check | 04/29/2010 | 2018 | | Julia M. Williams | Withdrawal | 3040 - Withdrawals | | 5,000.00 | 53,627.04 |
| Check | 04/29/2010 | 2019 | | Farideh and Farzaneh Kashef | Withdrawal | 3040 - Withdrawals | | 5,000.00 | 48,627.04 |
| Check | 04/29/2010 | 2014 | | Torey Pines Bank | Transfer funds to Alta #2470 for Ma... | 1060 - Interbank Transfers | | 20,000.00 | 28,627.04 |
| Deposit | 04/30/2010 | | | | Deposit-King #50 | 4010 - Loan Interest Income | 1,833.33 | | 30,460.37 |
| Deposit | 04/30/2010 | | | | Deposit | 3010 - Contributions | 2,000.00 | | 32,460.37 |
| Deposit | 04/30/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 37,460.37 |
| Deposit | 04/30/2010 | | | | Deposit | -SPLIT- | 1,980.56 | | 39,440.93 |
| Deposit | 05/06/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 43,107.60 |
| Deposit | 05/06/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 48,082.56 |
| General Journal | 05/10/2010 | Bnk A... | | | In Branch Transfer from #3554 to #... | 1031 - Heritage - 3554 - MM | 39,000.00 | | 87,082.56 |
| Check | 05/11/2010 | 2020 | | Julia M. Williams | Act#0107 Withdrawal of 50% of cur... | 3040 - Withdrawals | | 33,822.17 | 53,260.39 |
| Check | 05/11/2010 | 2021 | | SB Capital Brokers Trust Act | Reimb ck#1071 fr SB BT a duplicet... | 4010 - Loan Interest Income | | 1,980.56 | 51,279.83 |
| Check | 05/19/2010 | 2022 | | SBC Portfolio Fund LLC | Funds Trf to #2470 | 1060 - Interbank Transfers | | 30,000.00 | 21,279.83 |
| Deposit | 05/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,311.25 | | 23,591.08 |
| Deposit | 05/21/2010 | | | | Deposit | 1410 - Legal Retainers | 75,000.00 | | 98,591.08 |
| Deposit | 05/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 848.90 | | 99,437.98 |
| Deposit | 05/21/2010 | | | | Deposit | -SPLIT- | 416.67 | | 99,854.65 |
| Deposit | 05/21/2010 | | | | Deposit | -SPLIT- | 10,621.50 | | 110,476.15 |
| Check | 05/24/2010 | 2023 | | Lee V. Emerson Revocable Trust | #0101-ACH09 partial redemption | 3040 - Withdrawals | | 15,000.00 | 95,476.15 |
| Check | 05/24/2010 | 2024 | | Rahmatollah (Ray) Kashef | Act#0106 partial redemption | 3040 - Withdrawals | | 10,000.00 | 85,476.15 |
| Check | 05/24/2010 | 2025 | | Marilyn J. Anair | act#0113 partial redemption | 3040 - Withdrawals | | 5,000.00 | 80,476.15 |
| Check | 05/24/2010 | 2026 | | M.J. LeGrone Revocable Trust | ACT#0114 partial redemption | 3040 - Withdrawals | | 10,000.00 | 70,476.15 |
| Check | 05/24/2010 | 2027 | | Farideh and Farzaneh Kashef | act#0119 partial redemption | 3040 - Withdrawals | | 10,000.00 | 60,476.15 |
| Deposit | 05/24/2010 | | | | Deposit | 3010 - Contributions | 45,000.00 | | 105,476.15 |
| Deposit | 05/26/2010 | | | | Deposit | 3010 - Contributions | 15,000.00 | | 120,476.15 |
| Deposit | 05/28/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 125,451.11 |
| Check | 06/04/2010 | 2028 | | M.J. LeGrone Revocable Trust | #0114 capital redemption | 3040 - Withdrawals | | 10,000.00 | 115,451.11 |
| Check | 06/04/2010 | 2029 | | Marilyn J. Anair | #0113 capital redemption | 3040 - Withdrawals | | 10,000.00 | 105,451.11 |
| Check | 06/04/2010 | 2030 | | Rahmatollah (Ray) Kashef | #0106 capital redemption | 3040 - Withdrawals | | 20,000.00 | 85,451.11 |
| Check | 06/04/2010 | 2031 | | Farideh and Farzaneh Kashef | Act#0119 capital redemption | 3040 - Withdrawals | | 30,000.00 | 55,451.11 |
| Check | 06/04/2010 | 2032 | | Lee V. Emerson Revocable Trust | VOID: Act#0101- capital redemption | 3040 - Withdrawals | | 0.00 | 55,451.11 |
| Check | 06/04/2010 | 2033 | | Valencia Family Trust | Act#0105-09 capital redemption | 3040 - Withdrawals | | 10,000.00 | 55,451.11 |
| Deposit | 06/04/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 60,451.11 |
| Check | 06/04/2010 | 2034 | | Lee V. Emerson Revocable Trust | | 3040 - Withdrawals | | 30,000.00 | 30,451.11 |
| Deposit | 06/08/2010 | 2035 | | Spiegel Accountancy Corp. | 6/1/10 #1511, client #7939 | 6103 - Audit & Tax | | 2,975.00 | 27,476.11 |
| Deposit | 06/10/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 32,476.11 |
| Deposit | 06/10/2010 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 57,476.11 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 61,142.78 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 61,559.45 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,500.00 | | 65,059.45 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 848.90 | | 65,908.35 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,833.33 | | 67,739.68 |
| Deposit | 06/17/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,980.56 | | 69,720.24 |
| Deposit | 06/22/2010 | | | | Deposit | 1110 - Fund Loans | 15,000.00 | | 84,720.24 |
| Deposit | 06/22/2010 | | | | Deposit-865-1 | 1110 - Fund Loans | 15,000.00 | | 99,720.24 |
| Deposit | 06/24/2010 | | | | Deposit | 1110 - Fund Loans | 2,000.00 | | 101,720.24 |
| Check | 06/24/2010 | 2036 | | CASH | for PL&I Cashiers cks-not used so d... | 1060 - Interbank Transfers | | 25,001.00 | 76,719.24 |
| Check | 06/25/2010 | 2037 | | Marilyn J. Anair | #0113 Capital Redemption | 3040 - Withdrawals | | 20,000.00 | 56,719.24 |
| Check | 06/25/2010 | 2038 | | M.J. LeGrone Revocable Trust | #0114 Redemption withdrawal | 3040 - Withdrawals | | 20,000.00 | 36,719.24 |
| Check | 06/25/2010 | 2039 | | Rahmatollah (Ray) Kashef | #0106 Redemption Withdrawal | 3040 - Withdrawals | | 30,000.00 | 6,719.24 |
| Check | 06/25/2010 | 2040 | | Valencia Family Trust | #0105 redemption withdrawal | 3040 - Withdrawals | | 10,000.00 | -3,280.76 |
| Check | 06/25/2010 | 2041 | | Farideh and Farzaneh Kashef | #0119 Redemption withdrawal | 3040 - Withdrawals | | 10,000.00 | -13,280.76 |
| Deposit | 06/25/2010 | | | | Deposit | 1110 - Fund Loans | 197,376.60 | | 184,095.84 |
| Deposit | 06/30/2010 | | | | Deposit | 1060 - Interbank Transfers | 25,001.00 | | 209,096.84 |
| Check | 06/30/2010 | 2042 | | VOID | | 3030 - Distributions | 0.00 | | 209,096.84 |
| Deposit | 07/01/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 219,096.84 |
| Check | 07/06/2010 | 2043 | | Rahmatollah (Ray) Kashef | #106 Capital Redemption Withdrawal | 3040 - Withdrawals | | 20,000.00 | 199,096.84 |
| Check | 07/06/2010 | 2044 | | Farideh and Farzaneh Kashef | #119 Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 189,096.84 |
| Check | 07/06/2010 | 2045 | | Marilyn J. Anair | #113 Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 179,096.84 |
| Check | 07/06/2010 | 2046 | | M.J. LeGrone Revocable Trust | #114 Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 169,096.84 |
| Check | 07/06/2010 | 2047 | | Julia M. Williams | #107 Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 159,096.84 |
| Check | 07/09/2010 | 2048 | | Valencia Family Trust | #105-ACH 09 Capital Redemption ... | 3040 - Withdrawals | | 10,000.00 | 149,096.84 |
| Check | 07/06/2010 | 2049 | | Mason Family Trust | #110 Capital Redemption Withdrawal | 3040 - Withdrawals | | 15,000.00 | 134,096.84 |
| Check | 07/06/2010 | 2050 | | Lee V. Emerson Revocable Trust | #101-ACH09 Capital Redemption ... | 3040 - Withdrawals | | 15,000.00 | 119,096.84 |
| Deposit | 07/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 1,405.56 | | 120,502.40 |
| Deposit | 07/12/2010 | | | | Deposit | 1060 - Interbank Transfers | 12,000.00 | | 132,502.40 |
| Check | 07/14/2010 | 2051 | | Valencia Family Trust | Capital Redemption Withdrawal | 3040 - Withdrawals | | 22,609.07 | 109,893.33 |
| Check | 07/14/2010 | 2052 | | Julia M. Williams | Capital Redemption Withdrawal | 3040 - Withdrawals | | 13,822.17 | 96,071.16 |
| Check | 07/14/2010 | 2053 | | Marilyn J. Anair | Capital Redemption Withdrawal | 3040 - Withdrawals | | 16,018.83 | 80,051.33 |
| Check | 07/14/2010 | 2054 | | Amy Jo Fillin | Capital Redemption Withdrawal | 3040 - Withdrawals | | 12,000.00 | 68,051.33 |
| Check | 07/14/2010 | 2055 | | Lee V. Emerson Revocable Trust | Capital Redemption Withdrawal | 3040 - Withdrawals | | 50,000.00 | 18,051.33 |
| Deposit | 07/14/2010 | | | | Deposit-#35 | 4010 - Loan Interest Income | 3,500.00 | | 21,551.33 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 07/15/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 71,551.33 |
| Deposit | 07/20/2010 | | | | Deposit | -SPLIT- | 82,826.00 | | 154,377.33 |
| Check | 07/21/2010 | 2056 | | Rahmatollah (Ray) Kashef | Capital Redemption Withdrawal | 3040 - Withdrawals | | 50,000.00 | 104,377.33 |
| Check | 07/23/2010 | 2057 | | Valencia Family Trust | Final Capital Redemption | 3040 - Withdrawals | | 4,128.38 | 100,248.95 |
| Check | 07/23/2010 | 2058 | | Julia M. Williams | Final capital redemption | 3040 - Withdrawals | | 7,079.32 | 93,169.63 |
| Check | 07/23/2010 | 2059 | | Amy Jo Fillin | Final Capital Redemption | 3040 - Withdrawals | | 16,870.11 | 76,299.52 |
| Check | 07/23/2010 | 2060 | | Marilyn J. Anair | Final capital redemption | 3040 - Withdrawals | | 6,272.34 | 70,027.18 |
| Check | 07/23/2010 | 2061 | | Faridoh and Farzaneh Kashef | Final capital redemption | 3040 - Withdrawals | | 8,436.06 | 61,591.12 |
| Check | 07/23/2010 | 2062 | | Spiegal Accountancy Corp. | 09 SBC PF AuditTax Inv#1619, #... | 8103 - Audit & Tax | | 6,785.70 | 54,805.42 |
| Check | 07/23/2010 | 2063 | | Franchise Tax Board | 2009 Form #3588 SOS@20072071... | 2590 - Income Taxes Payable | | 900.00 | 53,905.42 |
| Check | 07/27/2010 | 2064 | | Rahmatollah (Ray) Kashef | Final Capital Redemption | 3040 - Withdrawals | | 39,252.25 | 14,653.17 |
| Deposit | 07/28/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 18,319.84 |
| Deposit | 07/29/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 18,936.51 |
| Deposit | 07/29/2010 | | | | Deposit | -SPLIT- | 2,082.29 | | 21,018.80 |
| Deposit | 07/29/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 25,993.76 |
| Deposit | 07/30/2010 | | | | Deposit#35 | 4010 - Loan Interest Income | 3,500.00 | | 29,493.76 |
| Check | 08/03/2010 | 2065 | | Torey Pines Bank | Trf fr #3555 to Altstf2470 for distrib | 1060 - Interbank Transfers | | 20,000.00 | 9,493.76 |
| Deposit | 08/04/2010 | | | | Deposit#35 | 4010 - Loan Interest Income | 3,500.00 | | 12,993.76 |
| Check | 08/04/2010 | 2066 | | PLM Lender Services | Lipari Loan #81-1 inv#24000 collec... | 5050 - Net Loan Foreclosure Costs | | 1,613.55 | 11,380.21 |
| Deposit | 08/04/2010 | | | | Deposit | 1110 - Fund Loans | 623.40 | | 12,003.61 |
| Deposit | 08/06/2010 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 62,003.61 |
| Deposit | 08/09/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 65,670.28 |
| Deposit | 08/09/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 70,645.24 |
| Deposit | 08/09/2010 | | | | Deposit | 3010 - Contributions | 500.00 | | 71,145.24 |
| Check | 08/12/2010 | 2068 | | Mason Family Trust | Capital Redemption Withdrawal | 3040 - Withdrawals | | 10,000.00 | 61,145.24 |
| Deposit | 08/12/2010 | | | | Deposit | -SPLIT- | 100,000.00 | | 161,145.24 |
| Deposit | 08/12/2010 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 171,145.24 |
| Deposit | 08/13/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 171,561.91 |
| Check | 08/13/2010 | 2067 | | VOID | | 3030 - Distributions | 0.00 | | 171,561.91 |
| Check | 08/13/2010 | 2069 | | IRA Services FBO Devin G. Fe... | buyout of Lipari loan ownership due... | -SPLIT- | | 20,000.00 | 151,561.91 |
| Check | 08/13/2010 | 2070 | | IRA Services FBO Ryan M. Fe... | buyout of Lipari loan ownership due... | -SPLIT- | | 20,000.00 | 131,561.91 |
| Check | 08/16/2010 | 2072 | | Manigeh F. Nadimi | #131 Withdrawal of Feb-Jul Distrib | 3040 - Withdrawals | | 3,169.61 | 128,372.30 |
| Check | 08/16/2010 | 2073 | | Wells Fargo Bank | Loan#406402076-2-18 | -SPLIT- | | 8,872.59 | 119,499.71 |
| Check | 08/18/2010 | 2074 | | SB Capital Corp. | Doss Law part of inv#8408&83771 | 6101 - Legal | | 512.50 | 118,987.21 |
| Check | 08/18/2010 | 2071 | | Investors Prime Fund, LLC | Lin loan owned by IPF-int rcvd by ... | 4010 - Loan Interest Income | | 6,933.75 | 112,053.46 |
| Deposit | 08/20/2010 | | | | Deposit | 5050 - Net Loan Foreclosure Costs | 79.00 | | 112,132.46 |
| Deposit | 08/24/2010 | | | | Deposit#35 | 4010 - Loan Interest Income | 3,500.00 | | 115,632.46 |
| Check | 08/24/2010 | 2075 | | Lee V. Emerson Revocable Trust | #0101-ACH09 withdrawal | 3040 - Withdrawals | | 25,000.00 | 90,632.46 |
| Check | 08/27/2010 | 2076 | | Nielsen Architects | Deposit on 731 Bay Road project | 8110 - Bay Rd REO - Remodel | | 3,500.00 | 87,132.46 |
| Deposit | 08/31/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 92,132.46 |
| Deposit | 09/01/2010 | | | | Deposit | 1220 - Due From Manager | 2,500.00 | | 94,632.46 |
| Deposit | 09/02/2010 | | | | Deposit | -SPLIT- | 4,974.96 | | 99,607.42 |
| Deposit | 09/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 100,024.09 |
| Deposit | 09/08/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 103,690.76 |
| Deposit | 09/14/2010 | | | | Deposit | 3010 - Contributions | 1,470.00 | | 105,160.76 |
| Deposit | 09/14/2010 | | | | Deposit | 3010 - Contributions | 1,377.00 | | 106,537.76 |
| Check | 09/15/2010 | 2077 | | Tenant | Robert Poindexter #8 - Cash for Keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 105,537.76 |
| Check | 09/15/2010 | 2078 | | Tenant | Ronal VanAlphen #4 - Cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 104,537.76 |
| Check | 09/15/2010 | 2079 | | Lee V. Emerson Revocable Trust | #101-ACH09 partial withdrawal | 3040 - Withdrawals | | 50,000.00 | 54,537.76 |
| Deposit | 09/16/2010 | | | | Deposit | 3010 - Contributions | 88,683.54 | | 143,221.30 |
| Check | 09/20/2010 | 2080 | | Tenant | Alanese Taufa #12- cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,400.00 | 141,821.30 |
| Check | 09/20/2010 | 2081 | | Tenant | Thomas Perkins - cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 140,821.30 |
| Check | 09/20/2010 | 2082 | | Tenant | Ernest Price - cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 139,821.30 |
| Deposit | 09/20/2010 | | | | Deposit | 3010 - Contributions | 755.10 | | 140,576.40 |
| Deposit | 09/20/2010 | | | | Deposit | 1220 - Due From Manager | 1,263.64 | | 141,840.04 |
| Check | 09/21/2010 | 2083 | | Wells Fargo Bank | Loan#406402076-2-18 | -SPLIT- | | 3,253.27 | 138,586.77 |
| Check | 09/21/2010 | 2084 | | Mason Family Trust | #110 partial withdrawal | 3040 - Withdrawals | | 25,000.00 | 113,586.77 |
| Check | 09/21/2010 | 2085 | | Tenant | Ron Weyland #3 - cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 112,586.77 |
| Check | 09/21/2010 | 2086 | | Tenant | Robert Poindexter - Cash for Keys ... | -SPLIT- | | 1,159.68 | 111,427.09 |
| Check | 09/21/2010 | 2087 | | Tenant | Ron Van Alphen cash for keys-cont ... | -SPLIT- | | 1,152.42 | 110,274.67 |
| Check | 09/21/2010 | 2088 | | Tenant | Kevin Browning - cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 109,274.67 |
| Check | 09/21/2010 | 2089 | | Tenant | Guillermo Moliz #7-cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 108,274.67 |
| Check | 09/21/2010 | 2090 | | VOID | | 3030 - Distributions | 0.00 | | 108,274.67 |
| Deposit | 09/21/2010 | | | | Deposit | 3010 - Contributions | 0.80 | | 108,275.47 |
| Deposit | 09/21/2010 | | | | Deposit | 4010 - Loan Interest Income | 2,082.29 | | 110,357.76 |
| Deposit | 09/22/2010 | | | | Deposit | 7020 - REO Rental Income | 4,825.00 | | 115,182.76 |
| Check | 09/23/2010 | 2091 | | Ian Carney | Bay Road Structural Inspections | 8104 - Bay Rd REO - Licenses & ... | | 4,150.00 | 111,032.76 |
| Check | 09/27/2010 | 2092 | | Tenant | Richard Way #3-cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 110,032.76 |
| Check | 09/27/2010 | 2093 | | Tenant | Ron Weyland #9-cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 109,032.76 |
| Check | 09/27/2010 | 2094 | | Allied Insurance Brokers | 731 Bay Road Insurance Binder Fee | 8102 - Bay Rd REO - Insurance | | 1,200.00 | 107,832.76 |
| Deposit | 09/28/2010 | | | | Deposit | -SPLIT- | 6,634.05 | | 114,466.81 |
| Deposit | 09/28/2010 | | | | Deposit | 4010 - Loan Interest Income | 3,665.67 | | 118,132.68 |
| Check | 10/01/2010 | 2095 | | REO Tenant | Ernest G. Price - Cash for Keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 117,132.68 |
| Check | 10/01/2010 | 2097 | | Torey Pines Bank | Trf Funds fr #3555 to Alta #2470 fo... | 1060 - Interbank Transfers | | 20,000.00 | 97,132.68 |
| Check | 10/01/2010 | 2098 | | PLM Lender Services | Patel loan#88647Z8 | 5050 - Net Loan Foreclosure Costs | | 637.18 | 96,495.50 |
| Check | 10/01/2010 | 2098 | | REO Tenant | Tom Perkins-Cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 95,495.50 |
| Deposit | 10/04/2010 | | | | Deposit#80137 | 3010 - Contributions | 229.12 | | 95,724.62 |
| Deposit | 10/05/2010 | | | | Transfer Funds | -SPLIT- | 517,406.15 | | 613,130.77 |
| Deposit | 10/05/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 713,130.77 |
| Check | 10/06/2010 | 2099 | | Heritage Bank | Lipari partial settlement | 2510 - Misc. Other Liabilities | | 60,000.00 | 653,130.77 |
| Check | 10/06/2010 | 2100 | | Lee V. Emerson Revocable Trust | #0101-ACH09 Redemption | 3040 - Withdrawals | | 300,000.00 | 353,130.77 |
| Check | 10/06/2010 | 2101 | | Mason Family Trust | #0110-ACH Redemption | 3040 - Withdrawals | | 25,000.00 | 328,130.77 |
| Check | 10/09/2010 | 2102 | | PLM Lender Services | H Square Foreclosure Trustee fee | -SPLIT- | | 2,516.70 | 325,614.07 |
| Check | 10/06/2010 | 2103 | | Silicon Valley Law Group | H Square Legal Fee | 5050 - Net Loan Foreclosure Costs | | 16,000.85 | 309,613.12 |
| Check | 10/06/2010 | 2104 | | Mike Counsil Plumbing, Inc. | Bay Road plumbing repair | 8111 - Bay Rd REO- Repairs & ... | | 299.00 | 309,314.12 |
| Deposit | 10/07/2010 | | | | Deposit | 3010 - Contributions | 100,000.00 | | 409,314.12 |
| Check | 10/12/2010 | 2105 | | REO Tenant | Alfonso Reagon - Cash for keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 408,314.12 |
| Check | 10/12/2010 | 2106 | | Wells Fargo Bank | Loan#406402076-2-18 | -SPLIT- | | 3,253.27 | 405,060.85 |
| Deposit | 10/13/2010 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 405,477.52 |
| Deposit | 10/13/2010 | | | | Deposit | 7020 - REO Rental Income | 550.00 | | 406,027.52 |
| Check | 10/13/2010 | 2107 | | Ian Carney | 10/13/10 #0001-SB Bay Road Dev... | 8110 - Bay Rd REO - Remodel | | 11,470.00 | 394,557.52 |
| Check | 10/18/2010 | 2108 | | Wells Fargo Bank | Loan#405402076-18 - dupl pmt so... | -SPLIT- | | 2,957.53 | 391,599.99 |
| Deposit | 10/18/2010 | 2109 | | REO Tenant | VOID: Richard Way - Cash for Keys | 8112 - Bay Rd REO -Tenant Rela... | 0.00 | | 391,599.99 |
| Check | 10/18/2010 | 2110 | | Investors Prime Fund, LLC | Trf fr SBC PF#0115 to IPF#1073 | 3040 - Withdrawals | | 94,884.22 | 296,735.77 |
| Check | 10/18/2010 | 2111 | | SB Capital Corp. | Managers Compensation | 1220 - Due From Manager | | 50,000.00 | 246,735.77 |
| Deposit | 10/26/2010 | | | | Deposit#35 | 4010 - Loan Interest Income | 3,500.00 | | 250,235.77 |
| Deposit | 10/26/2010 | | | | Deposit#35 | -SPLIT- | 3,500.00 | | 253,735.77 |
| Deposit | 10/26/2010 | | | | Deposit#864726 | 4010 - Loan Interest Income | 848.90 | | 254,582.67 |
| Deposit | 10/26/2010 | | | | Deposit#651-1 | -SPLIT- | 2,082.29 | | 256,664.96 |
| Deposit | 11/03/2010 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 261,664.96 |
| Check | 11/04/2010 | 2114 | | Sterling Harwood, Esq. | Final bal due on Lipari Settlement | 2510 - Misc. Other Liabilities | | 50,000.00 | 211,664.96 |
| Check | 11/04/2010 | 2113 | | Ian Carney | | 8110 - Bay Rd REO - Remodel | | 11,050.00 | 200,614.96 |
| Check | 11/04/2010 | 2115 | | Heritage Bank | Richard Way - Cash for keys | 7020 - REO Rental Income | | 1,000.00 | 199,614.96 |
| Check | 11/04/2010 | 2116 | | VOID | | 3030 - Distributions | 0.00 | | 199,614.96 |
| Deposit | 11/04/2010 | 110410 | | Natoma REO escrow | Deposit | -SPLIT- | | 29,193.67 | 170,421.29 |
| Deposit | 11/05/2010 | | | | Deposit | 3010 - Contributions | 200,000.00 | | 370,421.29 |
| Check | 11/08/2010 | 2112 | | PG&E | Bay Road acct#8840150591-1 | 8103 - Bay Rd REO - Utilities | | 821.89 | 369,599.40 |
| Check | 11/08/2010 | 2117 | | Investors Prime Fund, LLC | Purchase of Luna loan from IPF | 1110 - Fund Loans | | 124,000.00 | 245,599.40 |
| Check | 11/08/2010 | 2118 | | Investors Prime Fund, LLC | Purchase Gupta #113 loan from IPF | 1110 - Fund Loans | | 162,500.00 | 83,099.40 |
| Deposit | 11/08/2010 | | | | Deposit | 3010 - Contributions | 200,000.00 | | 283,099.40 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 - Servicing Trust Balance | 6,613.87 | | 289,713.27 |
| Deposit | 11/09/2010 | | | | Deposit | 1155 - Servicing Trust Balance | 3,666.67 | | 293,379.94 |

2:47 PM
03/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/09/2010 | 2118 | | CASH | Cash for keys - G. Molina | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 292,379.94 |
| Check | 11/10/2010 | 2120 | | Lee V. Emerson Revocable Trust | #0101-AC#09 Final Withdrawal | 3040 - Withdrawals | | 60,713.68 | 231,664.26 |
| Check | 11/12/2010 | Transfer | | SB Capital Corp. | Managers Profit Participation - dep... | 1220 - Due From Manager | | 50,000.00 | 181,664.26 |
| Check | 11/15/2010 | 2121 | | REO Tenant | Cash for Keys | 8112 - Bay Rd REO -Tenant Rela... | | 1,000.00 | 180,664.26 |
| Check | 11/15/2010 | 2122 | | PLM Lender Services | | 1153 - Fund Loan Exp Advance ... | | 1,400.00 | 179,264.26 |
| Deposit | 11/18/2010 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 846.90 | | 180,111.16 |
| Deposit | 11/18/2010 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 180,527.83 |
| Check | 11/24/2010 | 2123 | | Wells Fargo Bank | Loan#404020762-18 | -SPLIT- | | 2,657.53 | 177,570.30 |
| Check | 11/24/2010 | 2124 | | Ian Camey | Site Development Fee-Bay Road | 8110 - Bay Rd REO - Remodel | | 8,300.00 | 171,570.30 |
| Check | 11/24/2010 | 2125 | | San Mateo County Tax Collector | Bay Road - 3062-064-140 Delinque... | 8101 - Bay Rd REO - Taxes | | 5,052.48 | 166,217.82 |
| Check | 11/24/2010 | 2126 | | Allied Insurance Brokers | #23899 Natoma condo coverage | 8202 - Natoma REO - Insurance | | 635.29 | 165,382.53 |
| Check | 11/30/2010 | 2127 | | Torey Pines Bank | Transfer to Alta #2470 for Dec Dist... | 1060 - Interbank Transfers | | 50,000.00 | 115,382.53 |
| Deposit | 11/30/2010 | | | | Deposit | 3010 - Contributions | 225,000.00 | | 340,382.53 |
| Deposit | 11/30/2010 | | | | Deposit | -SPLIT- | 133.47 | | 340,515.00 |
| Check | 12/02/2010 | 2128 | | Yeh Family Trust - act 2 | #0109 Yeh partial withdrawal | 3040 - Withdrawals | | 17,000.00 | 323,516.00 |
| Check | 12/02/2010 | 2129 | | Wells Fargo Bank | Loan#404020762-18 principal pay... | 2210 - N/P - Bay Road REO | | 100,000.00 | 223,516.00 |
| Check | 12/02/2010 | 2130 | | Doss Law | Matter #0003 | -SPLIT- | | 1,760.00 | 221,756.00 |
| Deposit | 12/06/2010 | | | | Deposit-80139 | 3010 - Contributions | 147,999.62 | | 369,755.62 |
| Check | 12/06/2010 | 2131 | | Investors Prime Fund, LLC | Trf SBC PF #0104 to IPF#0920 | 3040 - Withdrawals | | 47,043.67 | 322,711.95 |
| Check | 12/06/2010 | Wire ... | | Old Republic Title | Funding of Brogato loan #121 | 1110 - Fund Loans | | 54,500.00 | 268,211.95 |
| Check | 12/07/2010 | 2132 | | San Mateo County Tax Collector | Bay Road 2010-2011 1st Installme... | -SPLIT- | | 4,586.40 | 263,625.55 |
| Deposit | 12/10/2010 | | | | Deposit-#0139 | 3010 - Contributions | 10,000.68 | | 273,626.23 |
| Deposit | 12/14/2010 | | | | Deposit-#113 | -SPLIT- | 1,245.83 | | 274,872.06 |
| Deposit | 12/14/2010 | | | | Deposit-#82 | -SPLIT- | 416.67 | | 275,288.73 |
| Deposit | 12/14/2010 | | | | Deposit-#064727 | 1155 - Servicing Trust Balance | 6,013.87 | | 281,902.60 |
| Deposit | 12/14/2010 | | | | Deposit-#55 | 1155 - Servicing Trust Balance | 3,666.67 | | 285,569.27 |
| Deposit | 12/14/2010 | | | | Deposit-#0120 | 3010 - Contributions | 15,000.00 | | 300,569.27 |
| Check | 12/14/2010 | Transfer | | | Transfer to SB Capital Heritage #3... | 1220 - Due From Manager | | 25,000.00 | 275,569.27 |
| Check | 12/17/2010 | 2133 | | Doss Law | 12/3/10 #85576 Matter 2855-0003 | 6101 - Legal | | 446.55 | 275,122.72 |
| Check | 12/17/2010 | 2134 | | Price Law Firm | 10/29/10 #20101023 - Lipari/Bay R... | 8120 - Bay Rd REO - Legal | | 3,108.00 | 272,014.72 |
| Check | 12/17/2010 | 2135 | | Wells Fargo Bank | Loan#04020762-18 | -SPLIT- | | 2,957.53 | 269,057.19 |
| Deposit | 12/21/2010 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 846.90 | | 269,904.09 |
| Check | 12/24/2010 | 2136 | | PG&E | Bay Road #6848150591-1 | 8103 - Bay Rd REO - Utilities | | 96.31 | 269,807.78 |
| Deposit | 12/27/2010 | | | | Deposit-#0140 | 3010 - Contributions | 25,000.00 | | 294,807.78 |
| Deposit | 12/28/2010 | | | | Deposit-#0139 | 3010 - Contributions | 20,000.38 | | 314,808.16 |
| Check | 12/29/2010 | 2137 | | SB Capital Corp. | Reimb 4/16/07 SB Cap Corp pmt o... | 9020 - LLC Fees & Franchise Ta... | | 800.00 | 314,008.16 |
| Check | 12/29/2010 | 122910 | | Old Republic Title | Sellers net closing costs | 6510 - Lender Loan Fees | | 5,637.48 | 308,370.68 |
| Check | 12/29/2010 | 122910 | | SB Capital Corp. | Bay Road loan fee | 5040 - Loan Fees | | 50,000.00 | 258,370.68 |
| Deposit | 12/30/2010 | | | | Deposit-#0141 | 3010 - Contributions | 50,000.00 | | 308,370.68 |
| Deposit | 12/30/2010 | | | | Deposit-#0129 | 3010 - Contributions | 5,000.00 | | 313,370.68 |
| Deposit | 12/30/2010 | | | | Deposit-Dodge | 1220 - Due From Manager | 10,000.00 | | 323,370.68 |
| Deposit | 12/30/2010 | | | | Deposit-#0140 | 3010 - Contributions | 250.00 | | 323,620.68 |
| Deposit | 12/30/2010 | | | | Deposit-#0141 | 3010 - Contributions | 500.00 | | 324,120.68 |
| Check | 12/30/2010 | 2138 | | VOID | | 3030 - Distributions | 0.00 | | 324,120.68 |
| Deposit | 12/30/2010 | 2139 | | 349 First Street, LLC | Developer Fee - Bay Road (Ian Car... | -SPLIT- | | 48,252.36 | 275,868.29 |
| Check | 12/30/2010 | 2140 | | Doss Law | Matter 0003 Inv #55226 11/5/10 | -SPLIT- | | 602.89 | 275,265.40 |
| Check | 12/30/2010 | 2141 | | PG&E | Natoma #6935430383-7 to 12/9/10-... | 8103 - Bay Rd REO - Utilities | | 62.48 | 275,202.94 |
| Deposit | 12/31/2010 | | | | Deposit-#103 | -SPLIT- | 871.45 | | 276,074.39 |
| Deposit | 12/31/2010 | | | | Deposit-#121 | -SPLIT- | 54,674.10 | | 330,748.49 |
| Check | 12/31/2010 | 2142 | | Jeff Stainton | Bay Road Lot 3 Appraisal 12/22/10 ... | 8104 - Bay Rd REO - Licenses & ... | | 275.00 | 330,473.49 |
| Check | 12/31/2010 | 2143 | | Jeff Stainton | Bay Road appraisal - Lot 2 12/22/1... | 8104 - Bay Rd REO - Licenses & ... | | 275.00 | 330,198.49 |
| Deposit | 12/31/2010 | | | | Deposit-#103 | 4030 - Bank & Investment Interest | | | 330,198.50 |
| Check | 01/06/2011 | 2144 | | Yeh Fam Trust redemption request | #0109 Yeh Fam redemption request | 3040 - Withdrawals | 0.01 | 27,891.49 | 302,507.01 |
| Deposit | 01/10/2011 | | | | Deposit-#56 | 1155 - Servicing Trust Balance | 3,666.67 | | 306,173.68 |
| Deposit | 01/10/2011 | | | | Deposit-#064727 | -SPLIT- | 6,791.63 | | 312,965.31 |
| Check | 01/10/2011 | | | | Deposit-#0133 | 3010 - Contributions | 50,000.00 | | 362,965.31 |
| Deposit | 01/10/2011 | 2145 | | PG&E | Bay Road Svc 11/23-12/23/10 | 1153 - Fund Loan Exp Advance ... | | 120.14 | 362,845.17 |
| Deposit | 01/11/2011 | | | | Deposit-dep error | 1060 - Interbank Transfers | 1,980,000.00 | | 2,342,845.17 |
| Deposit | 01/12/2011 | | | | Deposit-#0133 | 3010 - Contributions | 250.00 | | 2,343,095.17 |
| Check | 01/12/2011 | 011211 | | Small Business Capital LLC | Van Arsdale payoff dep error to #3... | 1060 - Interbank Transfers | | 1,980,000.00 | 363,095.17 |
| Check | 01/13/2011 | 2147 | | Spiegel Accountancy Corp. | progress billing 12/31/10 year end | -SPLIT- | | 3,890.00 | 359,205.17 |
| Check | 01/13/2011 | 2148 | | Wells Fargo Bank - 6602 | VOID: ck lost in mail - replaced 1/2... | 8190 - Bay Rd REO - Interest on ... | 0.00 | | 359,205.17 |
| Deposit | 01/20/2011 | | | | Deposit-113 | 4010 - Loan Interest Income | 1,625.00 | | 360,830.17 |
| Deposit | 01/20/2011 | | | | Deposit-#82 | 4010 - Loan Interest Income | 416.67 | | 361,246.84 |
| Deposit | 01/20/2011 | | | | Deposit-#064726 | 4010 - Loan Interest Income | 846.90 | | 362,093.74 |
| Check | 01/20/2011 | 2149 | | Price Law Firm | 9/25/10 #20100930 | 2510 - Misc. Other Liabilities | | 6,145.27 | 355,948.47 |
| Deposit | 01/24/2011 | | | | Deposit-Bay Road escr | 8190 - Bay Rd REO - Interest on ... | 70.48 | | 356,018.95 |
| Deposit | 01/24/2011 | | | | Deposit-Le Felix | 3010 - Contributions | 52,040.04 | | 408,058.99 |
| Check | 01/24/2011 | 2150 | | SB Capital Corp. | Withdrawal to Trf from SBC PF#01... | 3040 - Withdrawals | | 52,040.04 | 356,018.95 |
| Check | 01/25/2011 | 2151 | | Old Republic Title | Brogato reconveyance fee | 5060 - Lender Services Costs | | 45.00 | 355,973.95 |
| Check | 01/27/2011 | 2152 | | City of Menlo Park | Bay Rd loan to be increased by this... | 1153 - Fund Loan Exp Advance ... | | 8,900.00 | 347,073.95 |
| Check | 01/27/2011 | 2153 | | City of Menlo Park | Bay Rd loan to be increased by this... | 1153 - Fund Loan Exp Advance ... | | 5,900.00 | 341,173.95 |
| Check | 01/27/2011 | 2154 | | VOID | | 3030 - Distributions | 0.00 | | 341,173.95 |
| Deposit | 01/28/2011 | | | | Deposit-#0133 | 3010 - Contributions | 250.00 | | 341,423.95 |
| Check | 01/28/2011 | 2155 | | Wells Fargo Bank | Loan#404020762-18 | -SPLIT- | | 2,957.53 | 338,466.42 |
| Deposit | 01/31/2011 | | | | Deposit-#0140 | 3010 - Contributions | 10,000.00 | | 348,466.42 |
| Deposit | 01/31/2011 | | | | Deposit-#0140 | 3010 - Contributions | 100.00 | | 348,566.42 |
| Deposit | 02/01/2011 | | | | Deposit-#0125 | 3010 - Contributions | 25,000.00 | | 373,566.42 |
| Check | 02/01/2011 | 020111 | | Torey Pines Bank | Trf of cash to Heritage #2470 for d... | 1060 - Interbank Transfers | | 25,000.00 | 348,566.42 |
| Deposit | 02/02/2011 | | | | Deposit-#0125 | 3010 - Contributions | 250.00 | | 348,816.42 |
| Deposit | 02/08/2011 | | | | Deposit-#56 | 1155 - Servicing Trust Balance | 3,666.67 | | 352,483.09 |
| Deposit | 02/08/2011 | | | | Deposit-#103 | 1155 - Servicing Trust Balance | 1,136.67 | | 353,619.76 |
| Check | 02/08/2011 | Wire ... | | Old Republic Title | new loan pmc for Zelaya Escrow | 1110 - Fund Loans | | 100,000.00 | 253,619.76 |
| Deposit | 02/10/2011 | | | | Deposit | 4020 - Loan Fee Income | 5,000.00 | | 258,619.76 |
| Deposit | 02/15/2011 | | | | Deposit-#82 | 4010 - Loan Interest Income | 416.67 | | 259,036.43 |
| Deposit | 02/15/2011 | | | | Deposit-#113 | 4010 - Loan Interest Income | 1,625.00 | | 260,661.43 |
| Deposit | 02/15/2011 | | | | Deposit-#103 | 4010 - Loan Interest Income | 1,136.67 | | 261,798.10 |
| Check | 02/15/2011 | 2156 | | PLM Lender Services | #51-1 Cabello foreclosure fees | 5050 - Net Loan Foreclosure Costs | | 1,400.00 | 260,398.10 |
| Check | 02/17/2011 | 2157 | | VOID | | 3030 - Distributions | 0.00 | | 260,398.10 |
| Check | 02/17/2011 | 2158 | | Spiegel Accountancy Corp. | 2/1/11 #2349 12/31/10 Y/E Audit pr... | 6103 - Audit & Tax | | 3,690.00 | 256,708.10 |
| Check | 02/17/2011 | 2159 | | Wells Fargo Bank | VOID: Loan#404020762-18 replac... | -SPLIT- | 0.00 | | 256,708.10 |
| Check | 02/18/2011 | 2160 | | Gregory Lewis | Bay Rd Landscape Plan | 1153 - Fund Loan Exp Advance ... | | 1,000.00 | 255,708.10 |
| Check | 02/18/2011 | 2161 | | Nielsen Architects | 1/7/11 #2011-0003 Design & projec... | 1153 - Fund Loan Exp Advance ... | | 4,237.50 | 251,470.60 |
| Check | 02/18/2011 | 2162 | | Nielsen Architects | 1/31/11 #2011-30 Complete design | 1153 - Fund Loan Exp Advance ... | | 1,007.40 | 250,463.20 |
| Check | 02/18/2011 | 2163 | | SMP Engineers | 1/6/11 #3034 Tentative Map compl... | 1153 - Fund Loan Exp Advance ... | | 1,500.00 | 248,963.20 |
| Check | 02/18/2011 | 2164 | | Wells Fargo Bank | Loan#0404020762-18 | -SPLIT- | | 51,707.34 | 197,255.86 |
| Deposit | 03/10/2011 | | | | Deposit-#064726 | 1155 - Servicing Trust Balance | 1,095.90 | | 198,352.76 |
| Deposit | 03/10/2011 | | | | Deposit#103 | -SPLIT- | 125,136.67 | | 323,489.43 |
| Check | 03/11/2011 | 2165 | | 1350 Natoma St. HOA | Dec 2010 - March 2011 Natoma R... | 8250 - Natoma REO - Homeown... | | 1,400.00 | 322,089.43 |
| Check | 03/11/2011 | 2166 | | Spiegel Accountancy Corp. | 2/15/11 inv#2441 Progress billing 1... | 6103 - Audit & Tax | | 7,985.00 | 314,104.43 |
| Check | 03/11/2011 | 2167 | | Spiegel Accountancy Corp. | 3/4/11 inv#2540 12/31/10 Tax Return | 6103 - Audit & Tax | | 2,845.00 | 311,259.43 |
| Deposit | 03/14/2011 | | | | Deposit | 4020 - Loan Fee Income | | | 315,259.43 |
| Check | 03/14/2011 | 2168 | | Franchise Tax Board | 2011 Form 3522 CA LLC annual ta... | 9020 - LLC Fees & Franchise Ta... | | 800.00 | 314,459.43 |
| Check | 03/14/2011 | 2169 | | Franchise Tax Board | 2011 Form 3536 annual fee due 06... | 9020 - LLC Fees & Franchise Ta... | | 900.00 | 313,559.43 |
| Deposit | 03/18/2011 | | | | Deposit-#130 | 4010 - Loan Interest Income | 722.22 | | 314,281.65 |
| Deposit | 03/18/2011 | | | | Deposit-#82 | 4010 - Loan Interest Income | 416.67 | | 314,698.32 |
| Deposit | 03/18/2011 | | | | Deposit-#113 | 4010 - Loan Interest Income | 1,625.00 | | 316,323.32 |
| Check | 03/18/2011 | 2170 | | Wells Fargo Bank | Loan#404020762-18 Bay Road | -SPLIT- | | 2,957.53 | 313,365.79 |
| Deposit | 03/25/2011 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 323,365.79 |
| Deposit | 03/23/2011 | | | | Deposit | 4020 - Loan Fee Income | 6,000.00 | | 329,365.79 |
| Deposit | 03/29/2011 | | | | Deposit | 4010 - Loan Interest Income | 845.90 | | 330,212.69 |
| Deposit | 03/29/2011 | | | | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 333,879.36 |

Page 8

2:47 PM
08/15/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 03/29/2011 | | | | Deposit | -SPLIT- | 225,678.12 | | 359,557.48 |
| Check | 03/29/2011 | | | Old Republic Title | WIRE FOR BOSCO | 1110 - Fund Loans | | 200,000.00 | 359,557.48 |
| Check | 03/29/2011 | | | Old Republic Title | ADDITIONAL WIRE FOR BOSCO | 1110 - Fund Loans | | 30,000.00 | 329,557.48 |
| Deposit | 03/31/2011 | | | | Deposit | 3010 - Contributions | 58.97 | | 329,616.45 |
| Check | 03/31/2011 | 2171 | | Phillip R. Tirey Lvng Trst, 12/15... | PARTIAL WITHDRAWAL | 3040 - Withdrawals | | 7,651.00 | 321,965.45 |
| Deposit | 04/05/2011 | | | | Deposit | 3010 - Contributions | 14,000.00 | | 335,965.45 |
| Deposit | 04/05/2011 | 2172 | | SBC Portfolio Fund LLC | TRANSFER FROM 3695 TO TOR... | 1020 - Torrey Pines - 2470 - Distrib | | 10,000.00 | 325,965.45 |
| Deposit | 04/06/2011 | | | | Deposit | 3010 - Contributions | 50.00 | | 326,015.45 |
| Deposit | 04/06/2011 | | | | Deposit | 3010 - Contributions | 100.00 | | 326,115.45 |
| Transfer | 04/06/2011 | | | | Funds Transfer | 1031 - Heritage - 3554 - M/M | 202.55 | | 326,318.00 |
| Deposit | 04/11/2011 | | | | Deposit | 4020 - Loan Fee Income | 900.00 | | 327,218.00 |
| Deposit | 04/11/2011 | | | | Deposit | 4020 - Loan Fee Income | 250.00 | | 327,468.00 |
| Check | 04/11/2011 | 2173 | | San Mateo County Tax Collector | loan advance to 349 First Street Ll... | 1153 - Fund Loan Exp Advance ... | | 4,588.40 | 322,881.60 |
| Deposit | 04/11/2011 | | | | Deposit | 3010 - Contributions | 70,000.00 | | 392,881.60 |
| Deposit | 04/11/2011 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 417,881.60 |
| Deposit | 04/12/2011 | | | | Deposit | 3010 - Contributions | 700.00 | | 418,581.60 |
| Deposit | 04/12/2011 | | | | Deposit | 3010 - Contributions | 250.00 | | 418,831.60 |
| Deposit | 04/12/2011 | | | | Deposit | 3010 - Contributions | 15,000.00 | | 433,831.60 |
| Deposit | 04/18/2011 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 3,666.67 | | 437,498.27 |
| Deposit | 04/18/2011 | | | | Deposit | -SPLIT- | 231,278.06 | | 668,776.33 |
| Deposit | 04/18/2011 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 669,193.00 |
| Deposit | 04/18/2011 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 1,625.00 | | 670,818.00 |
| Deposit | 04/18/2011 | | | | Deposit | 1150 - Fund Loans Interest Recei... | 1,011.11 | | 671,829.11 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 - Contributions | 150.00 | | 671,979.11 |
| Deposit | 04/18/2011 | | | | Deposit | 3010 - Contributions | 140.00 | | 672,119.11 |
| Check | 04/19/2011 | 2175 | | Wells Fargo Bank | Loan#4064020762-18 | -SPLIT- | | 2,957.53 | 669,161.58 |
| Check | 04/19/2011 | 2174 | | Spiegel Accountancy Corp. | | 6103 - Audit & Tax | | 510.00 | 668,651.58 |
| Deposit | 04/21/2011 | | | | Deposit | 4020 - Loan Fee Income | 2.01 | | 668,653.59 |
| Check | 04/21/2011 | 2176 | | Cavallino Fund | | 6310 - Lender Loan Fees | | 2,569.50 | 666,084.09 |
| Check | 04/28/2011 | 2177 | | PLM Lender Services | Cabello 2120 Broadway, Oakland - ... | 5050 - Net Loan Foreclosure Costs | | 167.85 | 665,916.24 |
| Transfer | 05/01/2011 | 2178 | | | Funds Transfer | 1020 - Torrey Pines - 2470 - Distrib | | 15,000.00 | 650,916.24 |
| Check | 05/03/2011 | | | | Deposit | 3010 - Contributions | 5,000.00 | | 655,916.24 |
| Check | 05/04/2011 | 2179 | | Doss Law | INVOICE 10411 | 6101 - Legal | | 282.59 | 655,633.65 |
| Deposit | 05/04/2011 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 705,633.65 |
| Check | 05/05/2011 | wire | | Old Republic Title | fund MLK loan | 1110 - Fund Loans | | 275,000.00 | 430,633.65 |
| Deposit | 05/06/2011 | | | | Deposit | 3010 - Contributions | 50.00 | | 430,683.65 |
| Deposit | 05/10/2011 | | | | Deposit | 3010 - Contributions | 9,699.30 | | 440,383.01 |
| Deposit | 05/11/2011 | | | | Deposit | 3010 - Contributions | 88.99 | | 440,582.00 |
| Deposit | 05/11/2011 | | | | Deposit | 1155 - Servicing Trust Balance | 3,666.67 | | 444,348.67 |
| Deposit | 05/11/2011 | | | | Deposit | 4020 - Loan Fee Income | 5,500.00 | | 449,848.67 |
| Deposit | 05/11/2011 | | | | Deposit | 4020 - Loan Fee Income | 500.00 | | 450,348.67 |
| Deposit | 05/24/2011 | | | | Deposit | -SPLIT- | 3,161.11 | | 453,509.78 |
| Check | 05/31/2011 | 2180 | | Cavallino Fund | 1350 Natoma Street, #4 - Loan pay... | 6500 - Interest Expense | | 2,902.08 | 450,607.70 |
| Transfer | 05/31/2011 | 2181 | | | Funds Transfer | 1020 - Torrey Pines - 2470 - Distrib | | 25,000.00 | 425,607.70 |
| Deposit | 06/01/2011 | | | | Deposit | 3010 - Contributions | 50,000.00 | | 475,607.70 |
| Check | 06/02/2011 | 2182 | | Le Felix Ventures | PARTIAL WITHDRAWAL | 3040 - Withdrawals | | 15,000.00 | 460,607.70 |
| Deposit | 06/02/2011 | | | | Deposit | 4020 - Loan Fee Income | 4,000.00 | | 464,607.70 |
| Check | 06/07/2011 | 2183 | | Paul D. Miller & Associates, Inc. | CHECK | 1153 - Fund Loan Exp Advance ... | | 2,750.00 | 461,857.70 |
| Deposit | 06/08/2011 | | | Joe Segura | CREDIT | 3010 - Contributions | 10,000.00 | | 471,857.70 |
| Deposit | 06/14/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 3,666.67 | | 475,524.37 |
| Deposit | 06/14/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 475,941.04 |
| Deposit | 06/14/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 1,625.00 | | 477,566.04 |
| Check | 06/14/2011 | 2184 | | Investors Prime Fund, LLC | Purchase Loan #20000 - Valley Pro... | 1110 - Fund Loans | | 179,442.70 | 298,123.34 |
| Check | 06/14/2011 | 2185 | | Wells Fargo Bank | Loan#4064020762-18 | -SPLIT- | | 2,957.53 | 295,165.81 |
| Check | 06/14/2011 | 2186 | | Jamie Fougner | reimbursement for window repair at... | 8299 - Natoma REO - Misc Exp | | 100.00 | 295,065.81 |
| Check | 06/14/2011 | 2187 | | Price Law Firm | Invoice FC4264 | 8120 - Bay Rd REO - Legal | | 293.45 | 294,772.36 |
| Check | 06/14/2011 | 2188 | | City and County of San Francisco | property taxes on Natoma Street | 8201 - Natoma REO - Taxes | | 2,857.58 | 291,914.78 |
| Deposit | 06/14/2011 | | | SB Capital Corp. | Deposit | 3010 - Contributions | 100.00 | | 292,014.78 |
| Deposit | 06/14/2011 | | | SB Capital Brokers Trust | Deposit | 1110 - Fund Loans | 103,266.88 | | 395,281.64 |
| Deposit | 06/16/2011 | | | Michael & Catherine Conners | Deposit | 3010 - Contributions | 25,000.00 | | 420,281.64 |
| Deposit | 06/16/2011 | | | Frederick Turner | Deposit | 3010 - Contributions | 40,000.00 | | 460,281.64 |
| Check | 06/21/2011 | 2189 | | Contra Costa County Clerk - Re... | CHECK | 6030 - Business Licenses & Fees | | 20.00 | 460,261.64 |
| Deposit | 06/22/2011 | | | Andors Bjorkman & Bo Jiang | Deposit | 3010 - Contributions | 30,000.00 | | 490,261.64 |
| Deposit | 06/22/2011 | | | Nathalie Gross | Deposit | 3010 - Contributions | 25,000.00 | | 515,261.64 |
| Deposit | 06/22/2011 | | | Van Blarigan Family Trust | Deposit | 3010 - Contributions | 100,000.00 | | 615,261.64 |
| Check | 06/23/2011 | | | Heritage Bank | DELUXE BUS SYS. BUS PRODS ... | 5010 - Bank Fees | | 33.93 | 615,227.71 |
| Deposit | 06/24/2011 | | | Vivek Agarwal | Deposit | 3010 - Contributions | 25,000.00 | | 640,227.71 |
| Deposit | 06/27/2011 | | | Sarwan Wilson | Deposit | 3010 - Contributions | 50,000.00 | | 690,227.71 |
| Deposit | 06/27/2011 | | | Orlando Escobar | Deposit | 3010 - Contributions | 25,000.00 | | 715,227.71 |
| Deposit | 06/27/2011 | | | W. Ronald Raecker | Deposit | 3010 - Contributions | 50,000.00 | | 765,227.71 |
| Deposit | 06/28/2011 | | | Pingyu Liu | Deposit | 3010 - Contributions | 410,000.00 | | 1,175,227.71 |
| Deposit | 06/29/2011 | | | Slocum Family Trust | Deposit | 3010 - Contributions | 25,000.00 | | 1,200,227.71 |
| Check | 06/29/2011 | 2190 | | Cavallino Fund | 1350 Natoma Street, #4 - Loan pay... | 6500 - Interest Expense | | 2,902.08 | 1,197,325.63 |
| Check | 06/29/2011 | 2191 | | Wells Fargo Bank | Loan#4064020762-18 | 2210 - N/P - Bay Road REO | | 127,857.53 | 1,069,368.10 |
| Transfer | 06/29/2011 | 2192 | | SBC Portfolio Fund LLC | Funds Transfer | 1020 - Torrey Pines - 2470 - Distrib | | 20,000.00 | 1,049,368.10 |
| Deposit | 06/30/2011 | | | Terence & Kathleen Lacey | Deposit | 3010 - Contributions | 60,000.00 | | 1,109,368.10 |
| Deposit | 06/30/2011 | | | 695 Oak Grove Associates | Deposit | 1150 - Fund Loans Interest Recei... | 3,666.67 | | 1,113,034.77 |
| Deposit | 06/30/2011 | | | MLK Commercial | Deposit | -SPLIT- | 175,776.41 | | 1,288,811.18 |
| Deposit | 06/30/2011 | | | Manoj Patel - Palo Alto Lodge | Deposit | 4020 - Loan Fee Income | 250.00 | | 1,289,061.18 |
| Deposit | 06/30/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 1,137.50 | | 1,290,168.68 |
| Deposit | 06/30/2011 | | | Jamie Fougner | Deposit | -SPLIT- | 4,000.00 | | 1,294,198.68 |
| Deposit | 06/30/2011 | | | SB Capital Corp. | CREDIT | -SPLIT- | 26,457.34 | | 1,320,656.02 |
| Check | 06/30/2011 | 2193 | | Jamie Fougner | reimburse for maintenance on Nato... | 8299 - Natoma REO - Misc Exp | | 287.31 | 1,320,368.71 |
| Deposit | 07/05/2011 | | | Elizabeth Cehovic | Deposit | 3010 - Contributions | 100,000.00 | | 1,420,368.71 |
| Deposit | 07/07/2011 | | | Le Felix Ventures | Deposit | 3010 - Contributions | 7,901.01 | | 1,428,269.72 |
| Deposit | 07/07/2011 | | | Chris T. Mabanta | Deposit | 3010 - Contributions | 50,000.00 | | 1,478,269.72 |
| Deposit | 07/07/2011 | | | Rhona Leibof | Deposit | 3010 - Contributions | 10,000.00 | | 1,488,269.72 |
| Deposit | 07/07/2011 | | | Rhona Leibof | Deposit | 3010 - Contributions | 25,000.00 | | 1,513,269.72 |
| Deposit | 07/07/2011 | | | Allen Leibof | Deposit | 3010 - Contributions | 25,000.00 | | 1,538,269.72 |
| Deposit | 07/08/2011 | | | Chris T. Mabanta | Deposit | 3010 - Contributions | 25,000.00 | | 1,563,269.72 |
| Deposit | 07/11/2011 | | | The Sung Living Trust | Deposit | -SPLIT- | 25,000.00 | | 1,588,269.72 |
| Deposit | 07/11/2011 | | | SB Capital Corp. | Deposit | 3010 - Contributions | 3,137.14 | | 1,591,406.86 |
| Check | 07/11/2011 | 2194 | | Secretary of State | filing fees - SOS filing | 6030 - Business Licenses & Fees | | 28.00 | 1,591,378.86 |
| Deposit | 07/13/2011 | | | SB Capital Corp. | Deposit | 3010 - Contributions | 2,000.00 | | 1,593,378.86 |
| Deposit | 07/15/2011 | | | Manoj Patel - Palo Alto Lodge | Deposit | 1150 - Fund Loans Interest Recei... | 846.90 | | 1,594,225.76 |
| Deposit | 07/15/2011 | | | Manoj Patel - Palo Alto Lodge | Deposit | 1150 - Fund Loans Interest Recei... | 846.90 | | 1,595,072.66 |
| Deposit | 07/15/2011 | | | James E. Finnegan | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 1,595,489.33 |
| Deposit | 07/15/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 - Fund Loans Interest Recei... | 1,625.00 | | 1,597,114.33 |
| Deposit | 07/15/2011 | | | Valley Produce | Deposit | -SPLIT- | 2,323.91 | | 1,599,438.24 |
| Deposit | 07/15/2011 | | | The Rainen Living Trust | Deposit | 3010 - Contributions | 100,000.00 | | 1,699,438.24 |
| Deposit | 07/15/2011 | | | Stephan Hengstler | Deposit | 3010 - Contributions | 25,000.00 | | 1,724,438.24 |
| Check | 07/15/2011 | | | First American Title Company | fund loan for Aung San, LLC - San ... | 1110 - Fund Loans | | 1,287,500.00 | 436,938.24 |
| Deposit | 07/15/2011 | | | Aung San, LLC | Deposit | -SPLIT- | 57,187.50 | | 494,125.74 |
| Check | 07/15/2011 | | | Small Business Lending | WIRE/OUT-20111960018Z:BNF S... | 5040 - Loan Fees | | 22,875.00 | 471,250.74 |
| Deposit | 07/18/2011 | | | Manoj Patel - Palo Alto Lodge | Deposit | 1150 - Fund Loans Interest Recei... | 846.90 | | 472,097.64 |
| Check | 07/18/2011 | 2196 | | Cavallino Fund | 1350 Natoma Street, #4 - Loan pay... | 6500 - Interest Expense | | 2,902.08 | 469,195.56 |
| Check | 07/18/2011 | 2197 | | Colson Services Corporation | CHECK | 2510 - Misc. Other Liabilities | | 11,437.50 | 457,758.06 |
| Check | 07/18/2011 | 2195 | | PG&E | | 1153 - Fund Loan Exp Advance ... | | 16.83 | 457,736.23 |
| Check | 07/19/2011 | | | Wells Fargo Bank | Loan#4064020762-18 | -SPLIT- | | 110,962.93 | 346,775.30 |
| Deposit | 07/18/2011 | | | Aung San, LLC | Deposit | 4020 - Loan Fee Income | 1,000.00 | | 347,775.30 |
| Check | 07/21/2011 | 07211... | | David Sherwin | Sherwin Loan #2 - 601 N. Idaho St.... | 1110 - Fund Loans | | 60,000.00 | 287,775.30 |
| Deposit | 07/21/2011 | | | David Sherwin | Deposit | 4020 - Loan Fee Income | 300.00 | | 288,075.30 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 108 of 139

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 07/21/2011 | | | David Sherwin | Deposit | 4020 · Loan Fee Income | 1,200.00 | | 289,275.30 |
| Deposit | 07/29/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 1,173.81 | | 290,449.91 |
| Deposit | 08/02/2011 | | | Jamie Feugner | Deposit | -SPLIT- | 2,000.00 | | 292,449.91 |
| Transfer | 08/03/2011 | 2198 | | | Funds Transfer | 1020 · Torrey Pines - 2470 - Distrib | | 15,000.00 | 277,449.91 |
| Check | 08/08/2011 | 2199 | | PG&E | CHECK | 1153 · Fund Loan Exp Advance ... | | 22.49 | 277,426.42 |
| Deposit | 08/10/2011 | | | Frederick Turner | Deposit | 3010 · Contributions | 50,000.00 | | 327,426.42 |
| Deposit | 08/16/2011 | | | First West Capital Corporation ... | Deposit | 3010 · Contributions | 400,000.00 | | 727,426.42 |
| Check | 08/22/2011 | 2200 | | Cavallino Fund | note on Natoma Street REO | 5500 · Interest Expense | | 2,902.08 | 724,524.34 |
| Deposit | 08/22/2011 | | | Naghmeh transfer from IPF ac... | Deposit | 3010 · Contributions | 25,000.00 | | 749,524.34 |
| Deposit | 08/22/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 416.57 | | 749,941.01 |
| Deposit | 08/22/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 3,799.91 | | 753,740.92 |
| Deposit | 08/22/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 3,666.67 | | 757,407.59 |
| Deposit | 08/22/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 848.90 | | 758,256.49 |
| Deposit | 08/22/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,000.00 | | 761,256.49 |
| Deposit | 08/22/2011 | | | Edward Minasian | Deposit | 3010 · Contributions | 25,000.00 | | 786,256.49 |
| Deposit | 08/22/2011 | | | SB Capital Corp. | Deposit | 3010 · Contributions | 4,000.00 | | 790,256.49 |
| Check | 08/22/2011 | 2201 | | Investors Prime Fund, LLC | purchase 106 sherwin note from IPF | 1110 · Fund Loans | | 82,271.12 | 707,985.37 |
| Check | 08/22/2011 | 2202 | | Investors Prime Fund, LLC | #108 Murdock Note - purchase not... | 1110 · Fund Loans | | 395,260.15 | 312,703.22 |
| Deposit | 08/22/2011 | | | McDowell Trust, dld 08/27/00 | Deposit | 3010 · Contributions | 35,000.00 | | 347,703.22 |
| Check | 08/23/2011 | 2203 | | Clerk - Recorders Ofc of Santa ... | Recording Assignment of Deed of ... | 6030 · Business Licenses & Fees | | 21.00 | 347,682.22 |
| Check | 08/23/2011 | 2204 | | San Mateo County Recorder | Recording Assignment of Deed of ... | 6030 · Business Licenses & Fees | | 18.00 | 347,664.22 |
| Deposit | 08/23/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 846.90 | | 348,511.12 |
| Deposit | 08/23/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 600.00 | | 349,111.12 |
| Check | 08/24/2011 | | | First American Title Company | 47300 KATO LLC - WIRE/OUT-20... | 1110 · Fund Loans | | 250,000.00 | 99,111.12 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | CREDIT | 4020 · Loan Fee Income | 19,125.00 | | 118,236.12 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | CREDIT | 4020 · Loan Fee Income | 1,000.00 | | 119,236.12 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | CREDIT | 1060 · Interbank Transfers | 2,762.50 | | 121,998.62 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | Deposit | 4010 · Loan Interest Income | 9,582.50 | | 131,561.12 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | CREDIT | 1490 · Misc. Prepaids | 600.00 | | 132,161.12 |
| Deposit | 08/30/2011 | | | Small Business Capital LLC | from 4172 for loan origination fees | 4020 · Loan Fee Income | 9,562.50 | | 141,723.62 |
| Check | 08/30/2011 | 2205 | | The Mortgage Capital Develop... | SBA loan participation fee | 5025 · Fund Syndication Expenses | | 9,562.50 | 132,161.12 |
| Deposit | 08/31/2011 | | | Eva Bananer Exempt. Trust, H... | Deposit | 3010 · Contributions | 50,000.00 | | 182,161.12 |
| Deposit | 08/31/2011 | | | Charlotte Wu | Deposit | 3010 · Contributions | 25,000.00 | | 207,161.12 |
| Deposit | 08/31/2011 | | | R. Peter Griffith Cust FBO Laur... | VOID: Deposit | 3010 · Contributions | 26,000.00 | | 233,161.12 |
| Deposit | 08/31/2011 | | | R. Peter Griffith Cust FBO Linn... | Deposit | 3010 · Contributions | 40,000.00 | | 273,161.12 |
| Deposit | 08/31/2011 | | | Andreas Mosko | Deposit | 3010 · Contributions | 50,000.00 | | 323,161.12 |
| Deposit | 08/31/2011 | | | Mary Chen Sung | Deposit | 3010 · Contributions | 25,000.00 | | 348,161.12 |
| Deposit | 08/31/2011 | | | James K. Barron | Deposit | 3010 · Contributions | 25,000.00 | | 373,161.12 |
| Check | 08/31/2011 | 2206 | | SB Capital Corp. | reimburse SB Capital corp for envir... | 1490 · Misc. Prepaids | | 600.00 | 372,561.12 |
| Deposit | 08/31/2011 | | | Mercantile Capital | Deposit | -SPLIT- | 732,500.00 | | 1,105,061.12 |
| Check | 08/31/2011 | 2207 | | SB Capital Brokers Trust Act | DEBIT | 1060 · Interbank Transfers | | 2,762.50 | 1,102,298.62 |
| Check | 08/31/2011 | 2208 | | PG&E | CHECK | 1153 · Fund Loan Exp Advance ... | | 21.17 | 1,102,277.45 |
| Transfer | 08/01/2011 | 2209 | | SBC Portfolio Fund LLC | Funds Transfer | 1020 · Torrey Pines - 2470 - Distrib | | 25,000.00 | 1,077,277.45 |
| Check | 09/01/2011 | naf | | R. Peter Griffith Cust FBO Laur... | check refused by Fidelity | 3010 · Contributions | | 26,000.00 | 1,051,277.45 |
| Deposit | 09/02/2011 | | | Geng Geng Wang | Deposit | 3010 · Contributions | 25,000.00 | | 1,076,277.45 |
| Deposit | 09/02/2011 | | | Nathalie Gross | Deposit | 3010 · Contributions | 25,000.00 | | 1,101,277.45 |
| Deposit | 09/02/2011 | | | R. Peter Griffith Cust FBO Laur... | Deposit | 3010 · Contributions | 26,000.00 | | 1,127,277.45 |
| Check | 09/02/2011 | 2210 | | MLK Commercial | rebate of excess loan fees - | 4020 · Loan Fee Income | | 2,060.00 | 1,125,217.45 |
| Check | 09/02/2011 | 2211 | | Blue Horse Finance | referral fee for 47300 Kato LLC / U... | 5040 · Loan Fees | | 19,125.00 | 1,106,092.45 |
| Check | 09/02/2011 | ach | | Horizon West Partners, LLC | referral fee for 47300 Kato LLC / U... | 5040 · Loan Fees | | 19,125.00 | 1,086,967.45 |
| Deposit | 09/02/2011 | | | Peter M. Chume | Deposit | 3010 · Contributions | 50,000.00 | | 1,136,967.45 |
| Deposit | 09/02/2011 | | | Jamie Feugner | Deposit | 7020 · REO Rental Income | 2,000.00 | | 1,138,967.45 |
| Deposit | 09/06/2011 | | | SB Capital Brokers Trust Act | Deposit | -SPLIT- | 1,137.50 | | 1,140,104.95 |
| Deposit | 09/06/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 55.99 | | 1,140,160.94 |
| Deposit | 09/06/2011 | | | David Sherwin | Deposit | -SPLIT- | 650.00 | | 1,140,810.94 |
| Deposit | 09/06/2011 | | | Wells Fargo Bank | Loan#4064020762-18 | 8190 · Bay Rd REO - Interest on ... | 246.35 | | 1,141,057.29 |
| Deposit | 09/07/2011 | | | Robert & Diane Green | Deposit | 3010 · Contributions | 50,000.00 | | 1,191,057.29 |
| Deposit | 09/12/2011 | | | Orlando Escobar | VOID: Deposit | 3010 · Contributions | 25,000.00 | | 1,216,057.29 |
| Deposit | 09/12/2011 | | | R. Peter Griffith, DDS Profit Sh... | Deposit | 3010 · Contributions | 100,000.00 | | 1,316,057.29 |
| Deposit | 09/12/2011 | | | Karl Jay Smith Trust | Deposit | 3010 · Contributions | 17,000.00 | | 1,333,057.29 |
| Deposit | 09/12/2011 | | | Allan Leibof | Deposit | 3010 · Contributions | 25,000.00 | | 1,358,057.29 |
| Deposit | 09/12/2011 | | | Andrew Kin Lui & Donna Fong ... | CREDIT | 3010 · Contributions | 25,000.00 | | 1,383,057.29 |
| Deposit | 09/13/2011 | | | R. Peter Griffith, DDS Profit Sh... | Deposit | 3010 · Contributions | 32,987.75 | | 1,416,045.04 |
| Deposit | 09/19/2011 | | | First West Capital Corporation ... | Deposit | 3010 · Contributions | 400,000.00 | | 1,816,045.04 |
| Deposit | 09/19/2011 | | | Nicola Perrone | Deposit | 3010 · Contributions | 40,000.00 | | 1,856,045.04 |
| Deposit | 09/19/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 416.67 | | 1,856,461.71 |
| Deposit | 09/19/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 361.11 | | 1,856,822.82 |
| Deposit | 09/19/2011 | | | SB Capital Brokers Trust Act | Deposit | 1150 · Fund Loans Interest Recei... | 6,738.28 | | 1,863,561.10 |
| Deposit | 09/19/2011 | | | Orlando Escobar | Deposit | 3010 · Contributions | 25,000.00 | | 1,888,561.10 |
| Check | 09/19/2011 | | | Orlando Escobar | reverse for NSF | 3010 · Contributions | | 25,000.00 | 1,863,561.10 |
| Deposit | 09/19/2011 | | | SB Capital Corp. | Deposit | 3010 · Contributions | 1,000.00 | | 1,864,561.10 |
| Deposit | 09/19/2011 | | | SB Capital Brokers Trust Act | Deposit | -SPLIT- | 2,099.42 | | 1,866,660.52 |
| Deposit | 09/21/2011 | | | Boyar H. Mato | CREDIT | 3010 · Contributions | 45,000.00 | | 1,911,660.52 |
| Check | 09/23/2011 | | | Investors Prime Fund, LLC | buy The Four Brothers Note from L... | 1110 · Fund Loans | | 1,215,500.00 | 696,160.52 |
| Deposit | 09/23/2011 | | | Yi Gun Zhou | Deposit | 3010 · Contributions | 25,000.00 | | 721,160.52 |
| Deposit | 09/23/2011 | | | Howard Gottlob | Deposit | 3010 · Contributions | 25,000.00 | | 746,160.52 |
| Deposit | 09/23/2011 | | | IRA Services FBO Ling, Zhou | Deposit | 3010 · Contributions | 40,000.00 | | 782,160.52 |
| Deposit | 09/23/2011 | | | 695 Oak Grove Associates | Deposit | 4020 · Loan Fee Income | 500.00 | | 782,660.52 |
| Check | 09/23/2011 | 2212 | | Cavallino Fund | CHECK | 8190 · Bay Rd REO - Interest on ... | | 2,902.08 | 789,758.44 |
| Check | 09/26/2011 | 2213 | | Allied Insurance Brokers | DEBIT | 8202 · Natoma REO - Insurance | | 2,017.42 | 787,741.02 |
| Deposit | 09/26/2011 | | | Willard E. Fee | Deposit | 3010 · Contributions | 100,000.00 | | 887,741.02 |
| Deposit | 09/28/2011 | | | IRA Services FBO Kuang, Barb... | Deposit | 3010 · Contributions | 25,000.00 | | 912,741.02 |
| Deposit | 09/28/2011 | | | Palo Alto Lodge | Deposit | 4020 · Loan Fee Income | 250.00 | | 912,991.02 |
| Deposit | 09/29/2011 | | | R. Peter Griffith, DDS Profit Sh... | Deposit | 3010 · Contributions | 15,757.60 | | 928,748.62 |
| Deposit | 09/29/2011 | | | SB Capital Brokers Trust Act | Deposit | -SPLIT- | 13,374.04 | | 942,122.66 |
| Deposit | 09/29/2011 | | | SB Capital Brokers Trust Act | Deposit | -SPLIT- | 1,137.50 | | 943,260.16 |
| Deposit | 09/29/2011 | | | SB Capital Brokers Trust Act | Deposit | -SPLIT- | 3,150.00 | | 946,409.56 |
| Check | 10/04/2011 | 2214 | | PG&E | CHECK | 1153 · Fund Loan Exp Advance ... | | 20.53 | 946,389.03 |
| Deposit | 10/04/2011 | | | SB Capital Brokers Trust | Deposit | 1155 · Servicing Trust Balance | 3,666.67 | | 950,055.70 |
| Deposit | 10/04/2011 | | | SB Capital Brokers Trust | Deposit | 1155 · Servicing Trust Balance | 3,666.67 | | 953,722.37 |
| Transfer | 10/04/2011 | 2215 | | PG&E | Funds Transfer | 1020 · Torrey Pines - 2470 - Distrib | | 40,000.00 | 913,722.37 |
| Deposit | 10/05/2011 | | | James Feugner | Deposit | 7020 · REO Rental Income | 2,000.00 | | 915,722.37 |
| Deposit | 10/05/2011 | | | Edward Minasian | Deposit | 3010 · Contributions | 30,000.00 | | 945,722.37 |
| Deposit | 10/05/2011 | | | Phillip & Joyce Bach | Deposit | 3010 · Contributions | 15,000.00 | | 960,722.37 |
| Deposit | 10/06/2011 | | | Investors Prime Fund, LLC | Springhill loan - sell portion to IPF... | 1110 · Fund Loans | 450,000.00 | | 1,410,722.37 |
| Check | 10/06/2011 | wire | | Old Republic Title | WIRE/OUT-201127900237,BNF O... | 1110 · Fund Loans | | 1,200,000.00 | 210,722.37 |
| Deposit | 10/06/2011 | | | Lipovac Family Trust | CREDIT | 3010 · Contributions | 25,000.00 | | 235,722.37 |
| Check | 10/09/2011 | 2217 | | Odo Environmental | phase 1 fee - Laurel Street condo's ... | 1153 · Fund Loan Exp Advance ... | | 1,900.00 | 233,822.37 |
| Deposit | 10/11/2011 | | | Bernard & Helen Rubin Trust | CREDIT | 3010 · Contributions | 20,000.00 | | 253,822.37 |
| Deposit | 10/12/2011 | | | Airport Blvd Realty LLC / Sprin... | Deposit | 4020 · Loan Fee Income | 2,500.00 | | 256,322.37 |
| Deposit | 10/12/2011 | | | Airport Blvd Realty LLC / Sprin... | Deposit | 4020 · Loan Fee Income | 60,000.00 | | 316,322.37 |
| Deposit | 10/12/2011 | | | Airport Blvd Realty LLC / Sprin... | Deposit | 4020 · Loan Fee Income | 40,000.00 | | 356,322.37 |
| Check | 10/12/2011 | 2219 | | EDF Resource Capital | Airport Blvd Realty, LLC - SBA Loa... | 5040 · Loan Fees | | 40,000.00 | 316,322.37 |
| Check | 10/12/2011 | 2218 | | Small Business Capital LLC | reimburse SBC LLC for commissio... | 5040 · Loan Fees | | 1,750.00 | 314,572.37 |
| Deposit | 10/13/2011 | | | PETE PETERSEN | CREDIT | 3010 · Contributions | 10,000.00 | | 324,572.37 |
| Deposit | 10/13/2011 | | | Gregory F & Ann C. Fisher | Deposit | 3010 · Contributions | 35,000.00 | | 359,572.37 |
| Deposit | 10/18/2011 | | | Rajinder Gupta / Gupta Oil | Deposit | -SPLIT- | 170,544.45 | | 530,116.85 |
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 2,499.62 | | 532,616.47 |
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | 1155 · Servicing Trust Balance | 848.90 | | 533,463.37 |
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 976.56 | | 534,439.93 |
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 1,708.81 | | 536,148.74 |
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | 1155 · Servicing Trust Balance | 984.52 | | 537,131.26 |

Page 10

2:47 PM  
03/18/16  
Accrual Basis

**SBC Portfolio Fund, LLC**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 10/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,000.00 | | 540,131.26 |
| Deposit | 10/21/2011 | | | IRA Services FBO Pete Petersen | Deposit | 3010 - Contributions | 300,065.00 | | 840,196.26 |
| Deposit | 10/21/2011 | | | IRA Services FBO Elizabeth C... | Deposit | 3010 - Contributions | 210,039.88 | | 1,050,236.14 |
| Check | 10/21/2011 | 2220 | | Hutchinson Trust | | -SPLIT- | | 49,123.24 | 1,001,112.90 |
| Deposit | 10/24/2011 | | | R. Peter Griffin, DDS Profit Sh... | Deposit | 3010 - Contributions | 10,000.00 | | 1,011,112.90 |
| Deposit | 10/24/2011 | | | R. Peter Griffin, DDS Profit Sh... | Deposit | 3010 - Contributions | 9,268.38 | | 1,020,381.28 |
| Deposit | 10/24/2011 | | | Lipovac Family Trust | Deposit | 3010 - Contributions | 25,000.00 | | 1,045,381.28 |
| Deposit | 10/26/2011 | | | Christiana G Schanda Family T... | Deposit | 3010 - Contributions | 25,000.00 | | 1,070,381.28 |
| Deposit | 10/26/2011 | | | Aung San, LLC | Deposit | 1110 - Fund Loans | 194,375.00 | | 1,264,756.28 |
| Check | 10/26/2011 | | | Mercantile Capital | interest expense on note sale to m... | 1153 - Fund Loan Exp Advance ... | | 9,114.58 | 1,255,641.70 |
| Check | 10/27/2011 | ach | | IRA Services FBO Pete Petersen | interest expense on note sale to m... | 3340 - Withdrawals | | 5,010.00 | 1,250,631.70 |
| Check | 10/31/2011 | | | Investors Prime Fund, LLC | purchase San Leandro Nota149494... | 1110 - Fund Loans | | 900,000.00 | 350,631.70 |
| Check | 10/31/2011 | | | Investors Prime Fund, LLC | purchase balance of Kato note1496... | 1110 - Fund Loans | | 36,823.00 | 313,808.70 |
| Deposit | 10/31/2011 | | | SB Capital Brokers Trust Act | CREDIT | -SPLIT- | 2,482.45 | | 316,291.15 |
| Check | 10/31/2011 | 2222 | | Blue Horse Finance | referral fee for 47300 Kato LLC / Li... | 5040 - Loan Fees | | 19,125.00 | 297,166.15 |
| Deposit | 11/02/2011 | | | Lipovac Family Trust | CREDIT | 3010 - Contributions | 50,000.00 | | 347,166.15 |
| Deposit | 11/02/2011 | | | Todd Petersen & Judith Petersen | CREDIT | 3010 - Contributions | 47,937.00 | | 395,103.15 |
| Deposit | 11/03/2011 | | | James E. Finnegan | CREDIT | 4020 - Loan Fee Income | 250.00 | | 395,353.15 |
| Deposit | 11/03/2011 | | | Hanson Family Trust | CREDIT | 3010 - Contributions | 50,000.00 | | 445,353.15 |
| Deposit | 11/04/2011 | | | R. Peter Griffin, DDS Profit Sh... | CREDIT | 3010 - Contributions | 3,419.54 | | 448,772.69 |
| Deposit | 11/04/2011 | | | Van Blarigan Family Trust | 658585 HERITAGE DIRECT ONLI... | 3010 - Contributions | 25,000.00 | | 473,772.69 |
| Deposit | 11/04/2011 | | | Hanson Family Trust | Deposit | 3010 - Contributions | 50,000.00 | | 523,772.69 |
| Deposit | 11/04/2011 | | | Van Blarigan Family Trust | Deposit | 3010 - Contributions | 245,223.70 | | 768,996.39 |
| Deposit | 11/07/2011 | | | La Felix Ventures | Deposit | 3010 - Contributions | 10,000.00 | | 778,996.39 |
| Deposit | 11/07/2011 | | | Subodh & Shraddha Toprani | Deposit | 3010 - Contributions | 200,000.00 | | 978,996.39 |
| Deposit | 11/08/2011 | | | Jamie Faugner | Deposit | 7020 - REO Rental Income | 2,000.00 | | 980,996.39 |
| Deposit | 11/09/2011 | | | SB Capital Corp. | Deposit | 3010 - Contributions | 2,000.00 | | 982,996.39 |
| Deposit | 11/09/2011 | | | Sarwan Wisson | Deposit | 3010 - Contributions | 50,000.00 | | 1,032,996.39 |
| Deposit | 11/09/2011 | | | Michael & Catherine Connors | Deposit | 3010 - Contributions | 25,000.00 | | 1,057,996.39 |
| Deposit | 11/09/2011 | | | Gidwani Living Trust | Deposit | 3010 - Contributions | 12,500.00 | | 1,070,496.39 |
| Check | 11/09/2011 | 2223 | | San Mateo County Tax Collector | VOID: SUPPLEMENTAL TAXES F... | 8101 - Say Rd REO - Taxes | 0.00 | | 1,070,496.39 |
| Deposit | 11/14/2011 | | | Judith Abid | Deposit | 3010 - Contributions | 25,000.00 | | 1,095,496.39 |
| Deposit | 11/14/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 1,095,913.06 |
| Deposit | 11/14/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,463.25 | | 1,099,376.31 |
| Deposit | 11/14/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 3,385.42 | | 1,102,761.73 |
| Deposit | 11/14/2011 | | | SB Capital Brokers Trust | Deposit | 1155 - Servicing Trust Balance | 620.00 | | 1,103,381.73 |
| Check | 11/14/2011 | 2224 | | 1350 Natoma St, HOA | 8 months of HOA dues for unit #4 ... | 8250 - Natoma REO - Homeown... | | 2,800.00 | 1,100,581.73 |
| Check | 11/14/2011 | | | Investors Prime Fund, LLC | purchase Whiskey Junction Loan -... | 1110 - Fund Loans | | 659,150.00 | 441,431.73 |
| Check | 11/14/2011 | | | SB Capital Brokers Trust Act | purchase Whiskey Junction note ad... | 1110 - Fund Loans | | 363,939.23 | 77,492.50 |
| Deposit | 11/14/2011 | | | SBC Senior Commercial Mortg... | Sell Mardock Note - 121619 HERIT... | 1110 - Fund Loans | 395,280.15 | | 472,772.65 |
| Deposit | 11/15/2011 | | | 695 Oak Grove Associates | loan extension fees | 4020 - Loan Fee Income | 12,000.00 | | 484,772.65 |
| Check | 11/17/2011 | 11171... | | Alliance Underwriting, LLC | Retainer for Commercial Credit An... | 1430 - Prepaid Underwriting - Ret... | | 8,000.00 | 476,772.65 |
| Deposit | 11/17/2011 | | | SBC Portfolio Fund LLC | Deposit | 3010 - Contributions | 84,377.98 | | 561,150.63 |
| Deposit | 11/21/2011 | | | IRA Services FBO Felix, Micha... | Deposit | 3010 - Contributions | 10,000.00 | | 571,150.63 |
| Deposit | 11/21/2011 | | | R. Peter Griffin, DDS Profit Sh... | Deposit | 3010 - Contributions | 65.23 | | 571,215.86 |
| Deposit | 11/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 10,798.90 | | 582,014.76 |
| Deposit | 11/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,000.00 | | 585,014.76 |
| Deposit | 11/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 2,706.04 | | 587,720.80 |
| Deposit | 11/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 2,542.76 | | 590,263.56 |
| Deposit | 11/23/2011 | | | Shyam Subodh Toprani | Deposit | 3010 - Contributions | 50,000.00 | | 640,263.56 |
| Deposit | 11/23/2011 | | | Monique Bjomdal | Deposit | 3010 - Contributions | 50,000.00 | | 690,263.56 |
| Deposit | 11/23/2011 | | | IRA Services FBO Prevedello, ... | Deposit | 3010 - Contributions | 55,873.86 | | 746,137.42 |
| Deposit | 11/23/2011 | | | Katherine Lau | Deposit | 3010 - Contributions | 50,000.00 | | 796,137.42 |
| Deposit | 11/28/2011 | | | Hsin-Shen Tai | Deposit | 3010 - Contributions | 100,000.00 | | 896,137.42 |
| Check | 11/29/2011 | 11171... | | Stewart Title | CHECK | -SPLIT- | | 7,213.95 | 888,923.47 |
| Deposit | 11/30/2011 | | | IRA Services FBO Felix, Marie A. | Deposit | 3010 - Contributions | 30,000.00 | | 918,923.47 |
| Deposit | 11/30/2011 | | | Jon W. Ball | Deposit | 3010 - Contributions | 50,000.00 | | 968,923.47 |
| Check | 11/30/2011 | 2226 | | Investors Prime Fund, LLC | move Monique Bjomdal funds to IPF | 3010 - Contributions | | 50,000.00 | 918,923.47 |
| Deposit | 11/30/2011 | | | SB Capital Brokers Trust | Deposit | 1155 - Servicing Trust Balance | 3,666.67 | | 922,590.14 |
| Deposit | 11/30/2011 | | | SB Capital Brokers Trust | Deposit | 1155 - Servicing Trust Balance | 3,666.67 | | 926,256.81 |
| Check | 12/01/2011 | | | Phillip R. Tirey Lvng Trst, 12/15... | WIREDOUT-20113350018S,BNF P... | 3040 - Withdrawals | | 17,000.00 | 909,256.81 |
| Deposit | 12/01/2011 | | | SB Capital Corp. | 0202 Shyam Toprani - manager ref... | 3010 - Contributions | 500.00 | | 909,756.81 |
| Deposit | 12/02/2011 | | | IRA Services FBO Elizabeth C... | CREDIT | 3010 - Contributions | 106,805.61 | | 1,016,562.42 |
| Deposit | 12/02/2011 | | | IRA Services FBO Elizabeth C... | #0207 IRA Services FBO Elizabeth... | 3010 - Contributions | 36,940.00 | | 1,053,502.42 |
| Deposit | 12/05/2011 | | | Jamie Faugner | Deposit | -SPLIT- | 2,000.00 | | 1,055,502.42 |
| Transfer | 12/05/2011 | 2227 | | SBC Portfolio Fund LLC | Funds Transfer | 1020 - Torrey Pines - 2470 - Distrib | | 25,000.00 | 1,030,502.42 |
| Deposit | 12/05/2011 | | | R. Peter Griffin Cust FBO Laur... | Deposit | 3010 - Contributions | 844.04 | | 1,031,346.46 |
| Deposit | 12/05/2011 | | | R. Peter Griffin, DDS Profit Sh... | #0177 R. Peter Griffin - added con... | 3010 - Contributions | 10,000.00 | | 1,041,346.46 |
| Deposit | 12/05/2011 | | | Frances M. Sheng Trust | Deposit | 3010 - Contributions | 25,000.00 | | 1,066,346.46 |
| Deposit | 12/05/2011 | | | Stewart Title | Deposit | 8299 - Natoma REO - Misc Exp | 687.43 | | 1,067,033.89 |
| Check | 12/06/2011 | 2228 | | PG&E | Acct 684915059I-0 | 1153 - Fund Loan Exp Advance ... | | 19.69 | 1,067,014.00 |
| Deposit | 12/06/2011 | | | Slocum Family Trust | Deposit | 3010 - Contributions | 70,000.00 | | 1,137,014.00 |
| Deposit | 12/06/2011 | | | Investors Prime Fund, LLC | buy into White Walls note - 243788... | 1110 - Fund Loans | 300,000.00 | | 1,437,014.00 |
| Check | 12/06/2011 | | | Old Republic Title | Fund White Walls - 1st DOT WERE... | 1110 - Fund Loans | | 712,500.00 | 724,514.00 |
| Check | 12/06/2011 | | | Old Republic Title | Fund White Walls - 2nd DOT WIR... | 1110 - Fund Loans | | 570,000.00 | 154,514.00 |
| Deposit | 12/08/2011 | | | White Walls / Justin Giafa | CREDIT | -SPLIT- | 6,200.00 | | 160,714.00 |
| Deposit | 12/08/2011 | | | | Deposit | -SPLIT- | 14,850.00 | | 175,564.00 |
| Deposit | 12/09/2011 | | | Charlotte Wu | CREDIT | 3010 - Contributions | 15,000.00 | | 190,564.00 |
| Deposit | 12/08/2011 | | | Rhona Leibel | #0159 Rhona Leibel - added contri... | 3010 - Contributions | 25,000.00 | | 215,564.00 |
| Deposit | 12/09/2011 | 1464 | | Hsiu Fong Wang & Jimmy Yi-F... | #0209 Hsiu Fong Wang & Jimmy Y... | 3010 - Contributions | 250,000.00 | | 465,564.00 |
| Deposit | 12/09/2011 | | | IRA Services FBO Sih, Peter | #0206 IRA Services FBO Sih, Pete... | 3010 - Contributions | 50,000.00 | | 515,564.00 |
| Check | 12/09/2011 | 2229 | | San Mateo County Tax Collector | CHECK | 1153 - Fund Loan Exp Advance ... | | 1,459.12 | 514,104.88 |
| Check | 12/09/2011 | 2230 | | San Mateo County Tax Collector | CHECK | 1153 - Fund Loan Exp Advance ... | | 6,212.23 | 507,892.65 |
| Check | 12/09/2011 | 2231 | | San Mateo County Tax Collector | CHECK | 1153 - Fund Loan Exp Advance ... | | 1,147.25 | 506,745.40 |
| Check | 12/09/2011 | 2232 | | San Mateo County Tax Collector | CHECK | 1153 - Fund Loan Exp Advance ... | | 240.22 | 506,505.18 |
| Deposit | 12/09/2011 | | | David Sherwin | increased advance to David Sherwi... | 1110 - Fund Loans | 50,000.00 | | 456,505.18 |
| Deposit | 12/09/2011 | | | SB Capital Brokers Trust | excess 3rd party fees applied as cr... | 4020 - Loan Fee Income | 400.00 | | 456,905.18 |
| Deposit | 12/13/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,000.00 | | 459,905.18 |
| Deposit | 12/13/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 4,987.60 | | 464,892.78 |
| Deposit | 12/13/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 416.67 | | 465,309.45 |
| Deposit | 12/13/2011 | | | Anthony Gee | #0211 Anthony Gee - initial contrib... | 3010 - Contributions | 10,000.00 | | 475,309.45 |
| Deposit | 12/14/2011 | | | Frank J. Napoli | #0212 Frank J. Napoli - initial contri... | 3010 - Contributions | 25,000.00 | | 500,309.45 |
| Deposit | 12/14/2011 | | | Goldstein Family Trust 5/23/91 | 0210 Goldstein Family Trust - Harr... | 3010 - Contributions | 25,000.00 | | 525,309.45 |
| Deposit | 12/14/2011 | | | Andrew Kin Lui & Donna Fang ... | #0178 Andrew Kin Lui & Donna Fa... | 3010 - Contributions | 25,000.00 | | 550,309.45 |
| Check | 12/14/2011 | 2233 | | Franchise Tax Board | CHECK | 9020 - LLC Fees & Franchise Ta... | | 75.85 | 550,233.50 |
| Deposit | 12/16/2011 | | | Kao Family 1990 Trust | #0213 Kao Family 1990 Trust - tran... | 3010 - Contributions | 116,162.78 | | 666,396.38 |
| Deposit | 12/16/2011 | | | Kao Family 1990 Trust | #0213 Kao Family 1990 Trust - add... | 3010 - Contributions | 33,637.22 | | 700,033.60 |
| Check | 12/16/2011 | 2234 | | Mark Feathers | loan fees to Mark's Solo prop for Ja... | 5040 - Loan Fees | | 10,667.50 | 689,346.10 |
| Check | 12/16/2011 | 2235 | | Colson Services Corporation | SBA loan participation fee on Whit... | 5025 - Fund Syndication Expenses | | 3,562.50 | 685,783.60 |
| Deposit | 12/19/2011 | | | Heritage Bank | DELUXE BUS SVS, BUS PRODS ... | 5010 - Bank Fees | | 56.91 | 685,726.69 |
| Deposit | 12/19/2011 | | | IRA Services FBO Mukherji, Su... | #0214 IRA Services FBO Mukherji... | 3010 - Contributions | 30,000.00 | | 715,726.69 |
| Deposit | 12/19/2011 | | | R. Peter Griffin Cust FBO Linn... | #0169 R. Peter Griffin FBO Linnea... | 3010 - Contributions | 1,317.69 | | 717,044.38 |
| Deposit | 12/19/2011 | | | R. Peter Griffin Cust FBO Laur... | #0170 R. Peter Griffin FBO Laura ... | 3010 - Contributions | 2,161.98 | | 719,406.36 |
| Deposit | 12/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 5,432.81 | | 724,839.17 |
| Deposit | 12/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 6,011.85 | | 730,851.02 |
| Deposit | 12/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 2,481.90 | | 733,332.92 |
| Deposit | 12/21/2011 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 1,210.00 | | 734,542.92 |
| Deposit | 12/21/2011 | | | SB Capital Brokers Trust | Deposit | 1150 - Fund Loans Interest Recei... | 3,148.52 | | 737,691.44 |
| Deposit | 12/21/2011 | | | David Sherwin | Deposit | 4020 - Loan Fee Income | 300.00 | | 737,991.44 |
| Deposit | 12/21/2011 | | | IRA Services FBO Uirman, Jeffr... | Deposit | 3010 - Contributions | 125,000.00 | | 862,991.44 |
| Deposit | 12/21/2011 | | | SB Capital Corp. | Deposit | -SPLIT- | 13,559.88 | | 876,551.32 |
| Deposit | 12/21/2011 | | | Chris T. Mabanta | Deposit | 3010 - Contributions | 50,000.00 | | 926,551.32 |

2:47 PM
08/18/16
Accrual Basis

# SBC Portfolio Fund, LLC
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 12/21/2011 | | | IRA Services FBO Felx, Micha... | Deposit | 3010 · Contributions | 27,616.46 | | 954,157.78 |
| Deposit | 12/21/2011 | | | VA Campaea-Felx Charitable ... | Deposit | 3010 · Contributions | 36,100.00 | | 990,287.78 |
| Deposit | 12/22/2011 | | | SB Capital Brokers Trust | Interest payment from SB Capital f... | 1150 · Fund Loans Interest Recei... | 11,194.77 | | 1,001,482.55 |
| Deposit | 12/22/2011 | | | SB Capital Brokers Trust | Interest payment from SB Capital f... | 1150 · Fund Loans Interest Recei... | 9,767.65 | | 1,011,230.20 |
| Deposit | 12/22/2011 | | | James Van Blarigan | CREDIT | 3010 · Contributions | 100,000.00 | | 1,111,230.20 |
| Deposit | 12/22/2011 | | | WIRE/IN-20113500030;ORG H T... | | 3010 · Contributions | 50,000.00 | | 1,161,230.20 |
| Deposit | 12/27/2011 | | | Vivek Agarwal | CREDIT | 3010 · Contributions | 4,750.00 | | 1,165,980.20 |
| Check | 12/28/2011 | ach | | Fidelity National Title | WIRE/OUT-201138200287;BNF Fi... | 1110 · Fund Loans | | 650,000.00 | 515,980.20 |
| Deposit | 12/28/2011 | | | Investors Prime Fund, LLC | 514192 HERITAGE DIRECT ONLI... | 3010 · Contributions | 313,006.26 | | 828,986.46 |
| Check | 12/29/2011 | 2236 | | Old Republic Title | CHECK | 1153 · Fund Loan Exp Advance ... | | 734.75 | 828,251.71 |
| Deposit | 12/30/2011 | | | Investors Prime Fund, LLC | Sell Whiskey Junction - 650919 HE... | 1110 · Fund Loans | 1,023,089.23 | | 1,851,340.94 |
| Deposit | 12/30/2011 | | | Investors Prime Fund, LLC | Sell San Leandro Loan #65 - 64548... | 1110 · Fund Loans | 900,000.00 | | 2,751,340.94 |
| Deposit | 12/30/2011 | | | Investors Prime Fund, LLC | Sell Subordinate portion of Branco... | 1110 · Fund Loans | 215,500.00 | | 2,966,840.94 |
| Check | 12/31/2011 | 2238 | | United States Treasury | VOID; #0177 R. Peter Griffithy with... | 3040 · Withdrawals | 0.00 | | 2,966,840.94 |
| Check | 12/31/2011 | 2239 | | Lilia Mendoza | VOID; #0177 R. Peter Griffithy with... | 3040 · Withdrawals | 0.00 | | 2,966,840.94 |
| Deposit | 01/03/2012 | | | Fidelity National Title | documentation fees | 4020 · Loan Fee Income | 500.00 | | 2,967,340.94 |
| Check | 01/03/2012 | ach | | Southcoast Cabinets | WIRE/OUT-201200300158;BNF S... | 1110 · Fund Loans | | 100,000.00 | 2,867,340.94 |
| Deposit | 01/03/2012 | | | Erica Auto Sales | Deposit | 1155 · Servicing Trust Balance | 102,122.22 | | 2,969,463.16 |
| Deposit | 01/05/2012 | | | SB Capital Brokers Trust | CREDIT | 1155 · Servicing Trust Balance | 651.00 | | 2,970,114.16 |
| Deposit | 01/05/2012 | | | | Deposit | 1155 · Servicing Trust Balance | 3,666.67 | | 2,973,780.83 |
| Deposit | 01/05/2012 | | | Marchman Trust B | Deposit | 3010 · Contributions | 1,210,737.71 | | 4,184,518.54 |
| Check | 01/06/2012 | 2237 | | Tony Pines Bank | transfer - CHECK | 1020 · Torrey Pines - 2470 - Distrib | | 40,000.00 | 4,144,518.54 |
| Deposit | 01/09/2012 | | | Chris T. Mabarta | CREDIT | 3010 · Contributions | 25,000.00 | | 4,169,518.54 |
| Deposit | 01/12/2012 | | | Orlando Escobar | CREDIT | 3010 · Contributions | 20,000.00 | | 4,189,518.54 |
| Deposit | 01/17/2012 | | | SB Capital Corp. | Deposit | 7020 · REO Rental Income | 2,000.00 | | 4,191,518.54 |
| Deposit | 01/17/2012 | | | SB Capital Brokers Trust | Deposit | 1150 · Fund Loans Interest Recei... | 846.90 | | 4,192,365.44 |
| Deposit | 01/17/2012 | | | SB Capital Brokers Trust | Deposit | 1150 · Fund Loans Interest Recei... | 846.90 | | 4,193,212.34 |
| Deposit | 01/17/2012 | | | SB Capital Brokers Trust | Deposit | 1150 · Fund Loans Interest Recei... | 846.90 | | 4,194,059.24 |
| Deposit | 01/17/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 574,686.67 | | 4,768,745.91 |
| Deposit | 01/17/2012 | | | SB Capital Brokers Trust | Deposit | 1150 · Fund Loans Interest Recei... | 416.67 | | 4,769,162.58 |
| Deposit | 01/17/2012 | | | Raymond Trembath | CREDIT | 3010 · Contributions | 51,000.00 | | 4,820,162.58 |
| Deposit | 01/17/2012 | | | Larry Minter | CREDIT | 3010 · Contributions | 25,000.00 | | 4,845,162.58 |
| Deposit | 01/17/2012 | | | W. Ronald Raecker | CREDIT | 3010 · Contributions | 40,000.00 | | 4,885,162.58 |
| Deposit | 01/17/2012 | 2240 | | SB Capital Brokers Trust | 349 First Street Payment Transferr... | 1110 · Fund Loans | | 152,825.98 | 4,732,336.60 |
| Check | 01/18/2012 | 2241 | | PG&E | Acct # 084915059310-Bay Road | 1153 · Fund Loan Exp Advance ... | | 18.94 | 4,732,317.66 |
| Deposit | 01/18/2012 | | | Investors Prime Fund, LLC | 372855 HERITAGE DIRECT ONLI... | 3010 · Contributions | 25,000.00 | | 4,757,317.66 |
| Deposit | 01/19/2012 | | | IRA Services FBO Michael Bird | Deposit | 3010 · Contributions | 9,100.00 | | 4,766,417.66 |
| Deposit | 01/19/2012 | | | SB Capital Brokers Trust Act | CREDIT | -SPLIT- | 152,825.98 | | 4,919,243.64 |
| Deposit | 01/20/2012 | | | Investors Prime Fund, LLC | 016233 HERITAGE DIRECT ONLI... | 3010 · Contributions | 90,000.00 | | 5,010,143.64 |
| Deposit | 01/25/2012 | | | | Deposit | -SPLIT- | 2,542.19 | | 5,012,685.83 |
| Deposit | 01/25/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 14,664.28 | | 5,027,350.11 |
| Deposit | 01/25/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 6,140.89 | | 5,033,491.10 |
| Deposit | 01/25/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,150.00 | | 5,036,641.10 |
| Deposit | 01/25/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 5,613.91 | | 5,042,255.01 |
| Deposit | 01/27/2012 | | | R. Peter Griffith Cust FBO Laur... | Deposit | 3010 · Contributions | 50,000.00 | | 5,092,255.01 |
| Check | 01/30/2012 | 2242 | | John W. Stoll | #0204 John W. Stoll Withdrawal | 3040 · Withdrawals | | 459.02 | 5,091,795.99 |
| Deposit | 01/30/2012 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 5,116,795.99 |
| Deposit | 01/31/2012 | | | | Interest | 4030 · Bank & Investment Interest | 0.80 | | 5,116,796.79 |
| Check | 02/03/2012 | 2243 | | SBC Portfolio Fund LLC | CHECK | 1020 · Torrey Pines - 2470 - Distrib | | 50,000.00 | 5,066,796.79 |
| Deposit | 02/07/2012 | | | IRA Services FBO Morris, Robert | Deposit | 3010 · Contributions | 80,000.00 | | 5,146,796.79 |
| Check | 02/07/2012 | 2244 | | Marchman Trust B | CHECK | 3040 · Withdrawals | | 737.71 | 5,146,059.08 |
| Deposit | 02/08/2012 | | | Jamie Fougner | CREDIT | 7020 · REO Rental Income | 2,000.00 | | 5,148,059.08 |
| Deposit | 02/09/2012 | | | IRA Services FBO Jiang, BO | CREDIT | 3010 · Contributions | 56,094.04 | | 5,204,153.12 |
| Check | 02/14/2012 | ACH | | Calibur Escrow | WIRE/OUT-201204500323,BNF C... | 1110 · Fund Loans | | 1,460,000.00 | 3,744,153.12 |
| Deposit | 02/15/2012 | | | IRA Services FBO Cabell, Nich... | Deposit | 3010 · Contributions | 60,000.00 | | 3,804,153.12 |
| Deposit | 02/15/2012 | | | | Deposit | 3010 · Contributions | 1,689.93 | | 3,805,843.05 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | 4010 · Loan Interest Income | 846.90 | | 3,807,289.95 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 309,686.61 | | 4,116,976.56 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | 4010 · Loan Interest Income | 416.67 | | 4,117,393.23 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 3,000.00 | | 4,120,393.23 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | 4010 · Loan Interest Income | 1,320.34 | | 4,121,713.57 |
| Deposit | 02/16/2012 | | | SB Capital Brokers Trust | Deposit | 4010 · Loan Interest Income | 1,003.12 | | 4,122,716.69 |
| Deposit | 02/16/2012 | | | | Deposit | 605450 HERITAGE DIRECT ONLI... | 747,769.26 | | 4,870,505.95 |
| Check | 02/16/2012 | ACH | | Fidelity National Title | WIRE/OUT-201204700346;BNF FI... | 1110 · Fund Loans | | 4,250,000.00 | 620,505.95 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 653966 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 284,985.67 | | 905,491.62 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 654015 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 94,995.22 | | 1,000,486.84 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 653868 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 114,209.43 | | 1,114,696.27 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 653768 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 342,828.28 | | 1,457,524.55 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 553316 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 249,263.09 | | 1,706,587.64 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 801351 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 27,423.71 | | 1,734,011.35 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 801278 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 82,271.12 | | 1,816,282.47 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 801449 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 106,732.14 | | 1,923,014.61 |
| Deposit | 02/17/2012 | | | Investors Prime Fund, LLC | 801529 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 35,577.38 | | 1,958,591.99 |
| Check | 02/17/2012 | ACH | | SB Capital Corp. | 654419 HERITAGE DIRECT ONLI... | 5020 · Fund Management Fees | | 95,000.00 | 1,863,591.99 |
| Check | 02/17/2012 | ACH | | SB Capital Corp. | 805485 HERITAGE DIRECT ONLI... | 5020 · Fund Management Fees | | 60,000.00 | 1,803,591.99 |
| Deposit | 02/17/2012 | | | Bernard & Helen Rubin Trust | CREDIT | 3010 · Contributions | 5,000.00 | | 1,808,591.99 |
| Check | 02/21/2012 | ACH | | Trenam, Kemper, Scharf etc. | NCR OUTGOING DOMESTIC WI... | 1110 · Fund Loans | | 1,178,500.00 | 630,091.99 |
| Deposit | 02/21/2012 | | | SB Capital Brokers Trust | 806690 HERITAGE DIRECT ONLI... | -SPLIT- | 757,795.62 | | 1,387,887.81 |
| Deposit | 02/23/2012 | | | Calibar Escrow | CREDIT | -SPLIT- | 8,660.00 | | 1,396,747.81 |
| Deposit | 02/24/2012 | | | Larry Minter | CREDIT | 3010 · Contributions | 10,000.00 | | 1,406,747.81 |
| Deposit | 02/24/2012 | | | Trenam, Kemper, Scharf etc. | CREDIT | -SPLIT- | 30,367.00 | | 1,437,114.81 |
| Check | 02/27/2012 | 2247 | | SB Capital Brokers Trust | Edge Partners, LLC/Flamingo Envi... | 1490 · Misc. Prepaids | | 1,650.00 | 1,435,464.81 |
| Deposit | 02/28/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 112,069.62 | | 1,547,534.53 |
| Deposit | 02/28/2012 | | | SB Capital Brokers Trust | Deposit | 4020 · Loan Fee Income | 6,640.00 | | 1,554,174.53 |
| Deposit | 02/28/2012 | | | SB Capital Brokers Trust | Deposit | -SPLIT- | 33,500.00 | | 1,587,674.53 |
| Deposit | 02/28/2012 | | | SB Capital Brokers Trust | Deposit | 4060 · Lender Participation Fee | 3,980.00 | | 1,591,654.53 |
| Deposit | 02/28/2012 | | | | Deposit | 3010 · Contributions | 25,000.00 | | 1,616,654.53 |
| Deposit | 02/28/2012 | | | IRA Services FBO Cabell, Nich... | Deposit | 3010 · Contributions | 60,000.00 | | 1,676,654.53 |
| Deposit | 02/29/2012 | | | IRA SERVICES FBO Teng, Jea... | CREDIT | 3010 · Contributions | 142,701.58 | | 1,819,356.51 |
| Check | 02/29/2012 | 2249 | | Colson Services Corporation | For Auto Spa Express | 5200 · Lender Participation | | 3,960.00 | 1,815,376.51 |
| Check | 02/29/2012 | 2248 | | Colson Services Corporation | Participation Fee for SouthCoast C... | 5200 · Lender Participation | | 16,250.00 | 1,799,126.51 |
| Check | 02/29/2012 | 2251 | | Trinity Finance Group | 1pt Referral Fee on Edge Partner/F... | 5040 · Loan Fees | | 11,785.00 | 1,787,341.51 |
| Check | 02/29/2012 | 2250 | | Aaron Hodgkins | 1pt for Edge Partners/Flamingo | 5040 · Loan Fees | | 11,785.00 | 1,775,556.51 |
| Check | 03/02/2012 | 2253 | | Golden State Business Capital | 1 pt Commission on Auto Spa | 5040 · Loan Fees | | 7,960.00 | 1,767,596.51 |
| Deposit | 03/02/2012 | | | SB Capital Brokers Trust | CREDIT | 2510 · Misc. Other Liabilities | 7,960.00 | | 1,775,556.51 |
| Check | 03/05/2012 | 2252 | | Tony Pines Bank | CHECK | 1020 · Torrey Pines - 2470 - Distrib | | 50,000.00 | 1,725,556.51 |
| Deposit | 03/06/2012 | | | First Energy | CREDIT | 3010 · Contributions | 644.04 | | 1,726,200.55 |
| Deposit | 03/06/2012 | | | First Energy | CREDIT | 3010 · Contributions | 65.25 | | 1,726,465.80 |
| Check | 03/06/2012 | 2254 | | Spiegel Accountancy Corp. | Inv# 3863 2011 Tax Return | 6103 · Audit & Tax | | 4,950.00 | 1,721,485.80 |
| Deposit | 03/06/2012 | | | Jamie Fougner | CREDIT | -SPLIT- | 2,000.00 | | 1,723,485.80 |
| Deposit | 03/07/2012 | 03072... | | Investors Prime Fund, LLC | 485008 HERITAGE DIRECT ONLI... | 3040 · Withdrawals | | 300,289.00 | 1,423,196.80 |
| Deposit | 03/07/2012 | | | Slocum Family Trust | CREDIT | 3010 · Contributions | 15,000.00 | | 1,438,196.80 |
| Check | 03/07/2012 | 1676 | | Jamie Fougner | CHECK | 2510 · Misc. Other Liabilities | | 7,960.00 | 1,430,236.80 |
| Check | 03/08/2012 | 03092... | | Investors Prime Fund, LLC | 802127 HERITAGE DIRECT ONLI... | 3040 · Withdrawals | | 429,308.03 | 1,000,928.77 |
| Deposit | 03/08/2012 | | | Golden State Business Capital | CREDIT | 2510 · Misc. Other Liabilities | 5,000.00 | | 1,005,928.77 |
| Deposit | 03/12/2012 | | | | 131782 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 1,178,500.00 | | 2,184,428.77 |
| Deposit | 03/12/2012 | | | Investors Prime Fund, LLC | 131902 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 46,668.00 | | 2,231,097.77 |
| Check | 03/12/2012 | | | SB Capital Corp. | 132019 HERITAGE DIRECT ONLI... | 5020 · Fund Management Fees | | 48,668.00 | 2,184,428.77 |
| Deposit | 03/12/2012 | | | Investors Prime Fund, LLC | 132575 HERITAGE DIRECT ONLI... | 1110 · Fund Loans | 796,000.00 | | 2,980,428.77 |
| Deposit | 03/12/2012 | | | Investors Prime Fund, LLC | 132761 HERITAGE DIRECT ONLI... | 4050 · Gain on Sale- Premium | 25,988.00 | | 3,006,417.77 |
| Check | 03/12/2012 | TRAN... | | SB Capital Corp. | 132944 HERITAGE DIRECT ONLI... | 5020 · Fund Management Fees | | 25,988.00 | 2,980,428.77 |
| Check | 03/12/2012 | 1675 | | Jamie Fougner | CHECK | 2510 · Misc. Other Liabilities | | 2,445.30 | 2,977,983.47 |

Page 12

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 03/13/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 3,002,983.47 |
| Deposit | 03/14/2012 | | | | CREDIT | 3010 - Contributions | 60,000.00 | | 3,062,983.47 |
| Check | 03/14/2012 | 03072... | | Peter M. Chumo | 463840 HERITAGE DIRECT ONLI... | 3040 - Withdrawals | | 300,000.00 | 2,762,983.47 |
| Check | 03/16/2012 | 2255 | | Investors Prime Fund, LLC | Inv# 3943 Progress Billng for 2011... | 6103 - Audit & Tax | | 4,585.00 | 2,758,398.47 |
| Check | 03/16/2012 | 2256 | | Spiegel Accountancy Corp. | UCC Filings for Edge Partners, Inc. | 5100 - Filing Fees | | 4.00 | 2,758,394.47 |
| Deposit | 03/20/2012 | | | Florida UCC, Inc. | CREDIT | 3010 - Contributions | 10,000.00 | | 2,768,394.47 |
| Check | 03/21/2012 | 3212012 | | Harry & Freda Goldstein | NCR OUTGOING DOMESTIC WI... | 1110 - Fund Loans | | 1,542,500.00 | 1,225,894.47 |
| Check | 03/21/2012 | 3212013 | | First American Title Company | Cortland Fees | 5060 - Lender Services Costs | | 4,800.00 | 1,221,094.47 |
| Deposit | 03/22/2012 | | | SB Capital Brokers Trust | CREDIT | 4010 - Loan Interest Income | 846.90 | | 1,221,941.37 |
| Deposit | 03/22/2012 | | | Manoj Patel - Palo Alto Lodge | CREDIT | -SPLIT- | 5,982.89 | | 1,227,924.26 |
| Deposit | 03/22/2012 | | | SB Capital Brokers Trust | CREDIT | 4010 - Loan Interest Income | 771.54 | | 1,228,676.10 |
| Deposit | 03/22/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 1,947.37 | | 1,230,623.47 |
| Deposit | 03/22/2012 | | | | Deposit | 4010 - Loan Interest Income | 1,065.45 | | 1,231,688.92 |
| Deposit | 03/22/2012 | | | | Deposit | -SPLIT- | 3,150.00 | | 1,234,838.92 |
| Deposit | 03/22/2012 | | | | Deposit | 4010 - Loan Interest Income | 418.67 | | 1,235,255.59 |
| Deposit | 03/22/2012 | | | | Deposit | -SPLIT- | 6,135.73 | | 1,241,391.32 |
| Deposit | 03/22/2012 | | | | Deposit | -SPLIT- | 14,121.62 | | 1,255,512.94 |
| Deposit | 03/22/2012 | | | | Deposit | 4010 - Loan Interest Income | 655.31 | | 1,256,168.25 |
| Deposit | 03/22/2012 | | | | Deposit | 4010 - Loan Interest Income | 820.88 | | 1,256,989.13 |
| Deposit | 03/22/2012 | | | | Deposit | 4010 - Loan Interest Income | 338.22 | | 1,257,327.35 |
| Deposit | 03/28/2012 | ACH | | Investors Prime Fund, LLC | IRA Services FBO Judith Petersen | 3040 - Withdrawals | | 618,314.21 | 639,013.14 |
| Check | 03/28/2012 | | | Kern County Recorder | Auto Spa Express Wash-Assignme... | 5100 - Filing Fees | | 24.00 | 638,989.14 |
| Check | 03/28/2012 | | | Ken Burke | Edge Partners, LLC- Assignment of... | 5100 - Filing Fees | | 19.50 | 638,969.64 |
| Deposit | 03/29/2012 | | | R. Peter Griffith Cust FBO Laur... | Deposit | 3010 - Contributions | 100,000.00 | | 738,969.64 |
| Check | 03/30/2012 | 3292012 | | Pingyu Liu | Transferred to IPF | 3040 - Withdrawals | | 437,419.14 | 301,550.50 |
| Deposit | 03/30/2012 | | | Investors Prime Fund, LLC | 225759 HERITAGE DIRECT ONLI... | 4050 - Gain on Sale- Premium | 123,825.00 | | 425,375.50 |
| Deposit | 03/30/2012 | | | Investors Prime Fund, LLC | 225284 HERITAGE DIRECT ONLI... | 1110 - Fund Loans | 3,250,000.00 | | 3,675,375.50 |
| Check | 03/30/2012 | | | SB Capital Corp. | 231383 HERITAGE DIRECT ONLI... | 5020 - Fund Management Fees | | 123,825.00 | 3,551,550.50 |
| Deposit | 03/30/2012 | | | First American Title Company | WIRE/IN-2012090002332:ORG FIR... | -SPLIT- | 32,050.00 | | 3,583,600.50 |
| Check | 03/30/2012 | ACH | | SB Capital Brokers Trust | DEBIT | 1490 - Misc. Prepaids | | 200.00 | 3,583,400.50 |
| General Journal | 03/30/2012 | Transfer | | Torey Pines Bank | Transfer to TP 2470 | 1020 - Torrey Pines - 2470 - Distrib | | 40,000.00 | 3,543,400.50 |
| Check | 03/31/2012 | 2261 | | Small Business Lending | 1pt Referral Fee on Solvang Garde... | 5040 - Loan Fees | | 15,425.00 | 3,527,975.50 |
| Check | 04/02/2012 | ACH | | Investors Prime Fund, LLC | Pingyu & Carolyn Liu Withdrawal | 3040 - Withdrawals | | 3,094.95 | 3,524,880.55 |
| Deposit | 04/02/2012 | | | | Deposit | 1110 - Fund Loans | 1,000,000.00 | | 4,524,880.55 |
| Deposit | 04/05/2012 | | | Small Business Capital LLC | Deposit | 4020 - Loan Fee Income | 600.00 | | 4,525,480.55 |
| Deposit | 04/05/2012 | | | Jamie Feugnor | Deposit | -SPLIT- | 2,000.00 | | 4,527,480.55 |
| Check | 04/05/2012 | 2264 | | Superior California Economic D... | Participation Fee for Aung Solvang... | 5200 - Lender Participation | | 7,712.50 | 4,519,768.05 |
| Check | 04/05/2012 | 2265 | | San Mateo County Tax Collector | Supp. Tax Parcel # 062-064-140 | 1153 - Fund Loan Exp Advance ... | | 1,147.25 | 4,518,620.80 |
| Check | 04/05/2012 | 2266 | | San Mateo County Tax Collector | Property Tax-Parcel 062-064-140 | 1153 - Fund Loan Exp Advance ... | | 6,212.23 | 4,512,408.57 |
| Check | 04/05/2012 | 2267 | | San Mateo County Tax Collector | Supp. Tax Parcel 3062-064-130 | 1153 - Fund Loan Exp Advance ... | | 240.22 | 4,512,168.35 |
| Check | 04/05/2012 | 2268 | | San Mateo County Tax Collector | CHECK | 1153 - Fund Loan Exp Advance ... | | 1,459.12 | 4,510,709.23 |
| Check | 04/05/2012 | 2269 | | City and County of San Francisco | Acct# 35480140 Property Tax on ... | 6201 - Isitoria REO - Taxes | | 2,193.04 | 4,508,116.19 |
| Check | 04/10/2012 | 2245 | | Peter & Judith Petersen | CHECK | 3040 - Withdrawals | | 34,200.00 | 4,473,916.19 |
| Check | 04/11/2012 | ACH | | SB Capital Corp. | 455975 HERITAGE DIRECT ONLI... | 5020 - Fund Management Fees | | 81,444.00 | 4,392,472.19 |
| Check | 04/11/2012 | | | Investors Prime Fund, LLC | 455850 HERITAGE DIRECT ONLI... | 4050 - Gain on Sale- Premium | 81,444.00 | | 4,473,916.19 |
| Deposit | 04/11/2012 | | | Investors Prime Fund, LLC | 455782 HERITAGE DIRECT ONLI... | 1110 - Fund Loans | 231,375.00 | | 4,705,291.19 |
| Check | 04/12/2012 | 2270 | | Indian Muslim Relief & Charities | CHECK | 3040 - Withdrawals | | 50,000.00 | 4,655,291.19 |
| Check | 04/12/2012 | 2271 | | IRA Services FBO Michael Bird | | 3030 - Distributions | | 1,951.18 | 4,653,340.01 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 4,657,006.68 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 646.90 | | 4,657,653.58 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 23,291.67 | | 4,681,145.25 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 5,533.33 | | 4,686,678.58 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 3,731.25 | | 4,690,409.83 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 4,694,076.50 |
| Deposit | 04/13/2012 | | | | Deposit | 4010 - Loan Interest Income | 416.67 | | 4,694,493.17 |
| Check | 04/13/2012 | 2248 | | Franchise Tax Board | | 9020 - LLC Fees & Franchise Ta... | | 2,502.07 | 4,691,991.10 |
| Deposit | 04/16/2012 | | | R. Peter Griffith Cust FBO Laur... | Deposit | 3010 - Contributions | 14,570.67 | | 4,706,561.77 |
| Check | 04/16/2012 | ACH | | SB Capital Brokers Trust | Deposit | 1110 - Fund Loans | | 7,900.00 | 4,698,561.77 |
| Deposit | 04/18/2012 | | | 695 Oak Grove Associates | CREDIT | 4020 - Loan Fee Income | 8,000.00 | | 4,707,561.77 |
| Deposit | 04/18/2012 | | | 695 Oak Grove Associates | CREDIT | 4010 - Loan Interest Income | 3,666.67 | | 4,711,228.44 |
| Deposit | 04/18/2012 | | | 695 Oak Grove Associates | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 4,714,895.11 |
| Deposit | 04/18/2012 | | | 695 Oak Grove Associates | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 4,718,561.78 |
| Deposit | 04/18/2012 | | | Senese - Southcoast Cabinets | CREDIT | -SPLIT- | 1,011,083.33 | | 5,729,645.11 |
| Deposit | 04/18/2012 | | | | Deposit | -SPLIT- | 665,613.88 | | 6,395,259.00 |
| Deposit | 04/19/2012 | | | | Deposit | -SPLIT- | 1,225.44 | | 6,396,484.44 |
| Deposit | 04/19/2012 | | | Paul R. Griffith | CREDIT | 3010 - Contributions | 4,667.50 | | 6,401,151.94 |
| Check | 04/19/2012 | 2272 | | SB Capital Brokers Trust | | 4010 - Loan Interest Income | | 7,333.34 | 6,393,818.60 |
| Transfer | 05/01/2012 | | | | Funds Transfer | 1020 - Torrey Pines - 2470 - Distrib | | 35,000.00 | 6,358,818.60 |
| Check | 05/01/2012 | ACH | | Investors Prime Fund, LLC | -SPLIT- | -SPLIT- | | 1,583,798.66 | 4,775,021.94 |
| Deposit | 05/02/2012 | | | Valley Produce | CREDIT | -SPLIT- | 2,000.00 | | 4,777,021.94 |
| Deposit | 05/02/2012 | | | | Deposit | -SPLIT- | 2,000.00 | | 4,779,021.94 |
| Check | 05/02/2012 | ACH | | SBC Senior Commercial Mortg... | | 1110 - Fund Loans | | 500,000.00 | 4,279,021.94 |
| Check | 05/04/2012 | 2274 | | Van Slingan Family Trust | | 3040 - Withdrawals | | 150,000.00 | 4,129,021.94 |
| Check | 05/04/2012 | 2276 | | Brent Walters | | 5040 - Loan Fees | | 33,640.00 | 4,095,381.94 |
| Check | 05/04/2012 | 2277 | | Napa County Recorder-County ... | | 5100 - Filing Fees | | 22.00 | 4,095,359.94 |
| Check | 05/04/2012 | 2278 | | Indian Muslim Relief & Charities | | 3040 - Withdrawals | | 55,000.00 | 4,040,359.94 |
| Deposit | 05/09/2012 | | | SB Capital Brokers Trust | CREDIT | -SPLIT- | 121,015.00 | | 4,161,374.94 |
| Deposit | 05/10/2012 | | | | Deposit | 3010 - Contributions | 25,000.00 | | 4,186,374.94 |
| Check | 05/10/2012 | 2275 | | The Pete & Judith Petersen Livi... | | 3040 - Withdrawals | | 34,548.27 | 4,151,826.67 |
| Deposit | 05/11/2012 | | | 695 Oak Grove Associates | Deposit | 4010 - Loan Interest Income | 3,666.67 | | 4,155,493.34 |
| Deposit | 05/11/2012 | | | | Deposit | -SPLIT- | 6,116.47 | | 4,161,609.81 |
| Deposit | 05/11/2012 | | | | Deposit | 4010 - Loan Interest Income | 5,314.79 | | 4,166,924.60 |
| Deposit | 05/11/2012 | | | | Deposit | 4010 - Loan Interest Income | 418.67 | | 4,167,341.27 |
| Deposit | 05/11/2012 | | | | Deposit | 3010 - Contributions | 10,000.00 | | 4,177,341.27 |
| Deposit | 05/16/2012 | | | SB Capital Brokers Trust | Deposit | 4020 - Loan Fee Income | 5,600.00 | | 4,182,941.27 |
| Check | 05/16/2012 | ACH | | SBC Senior Commercial Mortg... | | 1110 - Fund Loans | | 299,262.93 | 3,883,678.34 |
| Deposit | 05/16/2012 | | | | Deposit | 1110 - Fund Loans | 810,373.84 | | 4,694,052.18 |
| Check | 05/16/2012 | ACH | | Vestin Realty Mortgage | | 1110 - Fund Loans | | 1,089,150.00 | 3,604,902.18 |
| Check | 05/17/2012 | | | | Deposit | 1490 - Misc. Prepaids | | 3,500.00 | 3,608,402.18 |
| Check | 05/17/2012 | wire | | SB Capital Brokers Trust | | 1490 - Misc. Prepaids | | 3,500.00 | 3,604,902.18 |
| Check | 05/18/2012 | 5162012 | | Anthony Gee | | 3040 - Withdrawals | | 10,374.97 | 3,594,527.21 |
| Deposit | 05/18/2012 | | | | Deposit | 1110 - Fund Loans | 1,088,150.00 | | 4,683,677.21 |
| Deposit | 05/18/2012 | | | | Deposit | 4050 - Gain on Sale- Premium | 500,000.00 | | 5,183,677.21 |
| Check | 05/18/2012 | ACH | | SB Capital Corp. | | 5020 - Fund Management Fees | | 315,000.00 | 4,868,677.21 |
| Deposit | 05/18/2012 | | | | Deposit | 1215 - Int. Receivable on Mgr Du... | 33,466.12 | | 4,902,143.33 |
| Deposit | 05/18/2012 | | | | Deposit | -SPLIT- | 15,650.35 | | 4,917,993.68 |
| Deposit | 05/18/2012 | | | | Deposit | 1110 - Fund Loans | 7,000.00 | | 4,924,993.68 |
| Deposit | 05/18/2012 | 3326 | | Franchise Tax Board | | 1401 - Prepaid Income Taxes | | 2,500.00 | 4,922,493.68 |
| Check | 05/21/2012 | ACH | | North American Title | | 1110 - Fund Loans | | 3,395,000.00 | 1,527,493.68 |
| Check | 05/23/2012 | | | Torey Pines Bank | | 1020 - Torrey Pines - 2470 - Distrib | | 16,975.00 | 1,510,518.68 |
| Deposit | 05/23/2012 | | | | Deposit | 1110 - Fund Loans | 3,395,000.00 | | 4,905,518.68 |
| Deposit | 05/23/2012 | | | | Deposit | 4050 - Gain on Sale- Premium | 169,750.00 | | 5,075,268.68 |
| Check | 05/23/2012 | ACH | | SB Capital Corp. | | 5020 - Fund Management Fees | | 175,000.00 | 4,900,268.68 |
| Check | 05/23/2012 | ach | | DLS I, LLC | | 5040 - Loan Fees | | 125,000.00 | 4,775,268.68 |
| Check | 05/23/2012 | 2281 | | Cortland | | 5060 - Lender Services Costs | | 413.18 | 4,774,855.50 |
| Deposit | 05/25/2012 | | | SB Capital Brokers Trust | Deposit | 4010 - Loan Interest Income | 846.90 | | 4,775,702.40 |
| Check | 05/25/2012 | | | SBC Senior Commercial Mortg... | 763309 HERITAGE DIRECT ONLI... | 1060 - Interbank Transfers | | 55,715.03 | 4,719,987.37 |
| Deposit | 05/25/2012 | | | SBC Senior Commercial Mortg... | CREDIT | 1060 - Interbank Transfers | 55,715.03 | | 4,775,702.40 |
| Check | 05/31/2012 | ach | | Old Republic Title | NCR OUTGOING DOMESTIC WI... | 1110 - Fund Loans | | 7,184.61 | 4,768,517.79 |
| Check | 05/31/2012 | ACH | | Old Republic Title | NCR OUTGOING DOMESTIC WI... | 1110 - Fund Loans | | 5,243.77 | 4,763,274.02 |
| Check | 06/01/2012 | 3000 | | Torey Pines Bank | CHECK | 1020 - Torrey Pines - 2470 - Distrib | | 80,000.00 | 4,683,274.02 |
| Check | 06/05/2012 | 3001 | | Spiegel Accountancy Corp. | CHECK | 6103 - Audit & Tax | | 11,920.00 | 4,671,354.02 |

Page 13

# SBC Portfolio Fund, LLC
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 06/05/2012 | ach | | Fidelity National Title | NCR OUTGOING DOMESTIC WI... | 1110 · Fund Loans | | 1,565,000.00 | 3,106,354.02 |
| Deposit | 06/05/2012 | | | Joe Segura | Deposit | -SPLIT- | 2,000.00 | | 3,108,354.02 |
| Check | 06/06/2012 | ACH | | Carney Construction Consulting | NCR OUTGOING DOMESTIC WI... | 1110 · Fund Loans | | 28,102.32 | 3,080,251.70 |
| Check | 06/08/2012 | ach | | Old Republic Title | NCR OUTGOING DOMESTIC WI... | 1110 · Fund Loans | | 318,750.00 | 2,761,501.70 |
| Deposit | 06/08/2012 | | | Old Republic Title | CREDIT | 1490 · Misc. Prepaids | 1,768.50 | | 2,763,270.20 |
| Check | 06/08/2012 | 3003 | | SB Capital Brokers Trust | | 1490 · Misc. Prepaids | | 1,768.50 | 2,761,501.70 |
| Deposit | 06/11/2012 | | | Fidelity National Title | CREDIT | -SPLIT- | 32,400.00 | | 2,793,901.70 |
| Check | 06/11/2012 | 3004 | | Aaron Hodgkins | CHECK | 5040 · Loan Fees | | 23,475.00 | 2,770,426.70 |
| Deposit | 06/12/2012 | | | Joe Segura | Deposit | 9020 · LLC Fees & Franchise Ta... | 800.00 | | 2,771,226.70 |
| Check | 06/12/2012 | 3005 | | Sih's Revocable Trust | CHECK | 3030 · Distributions | | 531.16 | 2,770,695.54 |
| Check | 06/12/2012 | 3002 | | Indian Muslim Relief & Charities | | 3040 · Withdrawals | | 55,000.00 | 2,715,695.54 |
| Check | 06/18/2012 | 3007 | | SB Capital Brokers Trust | | 1490 · Misc. Prepaids | | 100.00 | 2,715,595.54 |
| Check | 06/18/2012 | 3009 | | CT Lien Solutions | | 5040 · Loan Fees | | 1,410.94 | 2,714,184.60 |
| Check | 06/18/2012 | 3008 | | CT Lien Solutions | | 5040 · Loan Fees | | 311.00 | 2,713,873.60 |
| Check | 06/18/2012 | 3010 | | San Mateo County Recorder | Recording Fee for 349 First Street, ... | 5100 · Filing Fees | | 18.00 | 2,713,855.60 |
| Check | 06/18/2012 | 3006 | | Colson Services Corporation | SBA Participation Fee for Clover H... | 5200 · Lender Participation | | 7,825.00 | 2,706,030.60 |
| Deposit | 06/18/2012 | | | | Deposit | 4010 · Loan Interest Income | 11,788.19 | | 2,717,818.79 |
| Deposit | 06/18/2012 | | | | Deposit | -SPLIT- | 4,083.34 | | 2,721,902.13 |
| Deposit | 06/18/2012 | | | | Deposit | -SPLIT- | 4,400.29 | | 2,726,302.42 |
| Deposit | 06/18/2012 | | | | Deposit | -SPLIT- | 2,000.00 | | 2,728,302.42 |
| Deposit | 06/21/2012 | | | | Deposit | -SPLIT- | 33,635.07 | | 2,761,937.49 |
| Check | 06/26/2012 | Funding | | Herzer Brokers Trust Account | | 1110 · Fund Loans | | 30,000.00 | 2,731,937.49 |
| **Total 1030 · Heritage - 3695 Operating** | | | | | | | 40,145,018.40 | 37,413,080.91 | 2,731,937.49 |
| **1031 · Heritage - 3554 - MM** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 50,004.38 | | 50,004.38 |
| Deposit | 01/15/2010 | | | | Deposit | 1060 · Interbank Transfers | 1,263.78 | | 51,268.16 |
| Deposit | 01/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 7.95 | | 51,276.11 |
| Deposit | 02/26/2010 | | | | VOID: Deposit | 1060 · Interbank Transfers | 0.00 | | 51,276.11 |
| Deposit | 02/28/2010 | | | | Interest | 4030 · Bank & Investment Interest | 7.68 | | 51,283.79 |
| Deposit | 03/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 9.27 | | 51,293.06 |
| Deposit | 04/30/2010 | | | | Interest | 4030 · Bank & Investment Interest | 8.43 | | 51,301.49 |
| General Journal | 05/10/2010 | Bnk A... | | | In Branch Transfer from #3554 to #... | 1030 · Heritage - 3695 Operating | | 39,000.00 | 12,301.49 |
| Deposit | 05/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 3.49 | | 12,304.98 |
| Deposit | 06/30/2010 | | | | Interest | 4030 · Bank & Investment Interest | 1.67 | | 12,306.65 |
| Check | 07/12/2010 | Trf | | SBC Portfolio Fund LLC | Trf fr #3554 to #3695 | 1060 · Interbank Transfers | | 12,000.00 | 306.65 |
| Deposit | 07/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.63 | | 307.28 |
| Check | 08/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 12.00 | 295.28 |
| Deposit | 08/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.04 | | 295.32 |
| Check | 09/30/2010 | | | | Service Charge | 5010 · Bank Fees | | 12.00 | 283.32 |
| Deposit | 09/30/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.04 | | 283.36 |
| Check | 10/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 12.00 | 271.36 |
| Deposit | 10/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.03 | | 271.39 |
| Check | 11/30/2010 | | | | Service Charge | 5010 · Bank Fees | | 12.00 | 259.39 |
| Deposit | 11/30/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.04 | | 259.43 |
| Check | 12/31/2010 | | | | Service Charge | 5010 · Bank Fees | | 12.00 | 247.43 |
| Deposit | 12/31/2010 | | | | Interest | 4030 · Bank & Investment Interest | 0.03 | | 247.46 |
| Check | 01/31/2011 | | | | Service Charge | 5010 · Bank Fees | | 15.00 | 232.46 |
| Deposit | 01/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 0.03 | | 232.49 |
| Check | 02/28/2011 | | | | Service Charge | 5010 · Bank Fees | | 15.00 | 217.49 |
| Deposit | 02/28/2011 | | | | Interest | 4030 · Bank & Investment Interest | 0.03 | | 217.52 |
| Check | 03/31/2011 | | | | Service Charge | 5010 · Bank Fees | | 15.00 | 202.52 |
| Deposit | 03/31/2011 | | | | Interest | 4030 · Bank & Investment Interest | 0.03 | | 202.55 |
| Transfer | 04/06/2011 | | | | Funds Transfer | 1030 · Heritage - 3695 Operating | | 202.55 | 0.00 |
| **Total 1031 · Heritage - 3554 - MM** | | | | | | | 51,307.55 | 51,307.55 | 0.00 |
| **1032 · Heritage MM - 3640** | | | | | | | | | |
| **Total 1032 · Heritage MM - 3640** | | | | | | | | | 0.00 |
| **1060 · Interbank Transfers** | | | | | | | | | |
| Check | 01/06/2010 | 1012 | | SBC Portfolio Fund LLC | Transfer to Alta #2470 | 1030 · Heritage - 3695 Operating | 30,000.00 | | 30,000.00 |
| Deposit | 01/07/2010 | 1012 | | SBC Portfolio Fund LLC | Transfer fr Heritage #3695 | 1020 · Torrey Pines - 2470 - Distrib | | 30,000.00 | 0.00 |
| Check | 01/12/2010 | 2069 | | SBC Portfolio Fund LLC | Account transfer to Heritage #3695 | 1010 · Wells Fargo - 8602 | 12,670.25 | | 12,670.25 |
| Deposit | 01/13/2010 | SBCP... | | SBC Portfolio Fund LLC | Transfer fr WF #8602 | 1030 · Heritage - 3695 Operating | | 12,670.25 | 0.00 |
| Check | 01/15/2010 | 1024 | | SBC Portfolio Fund LLC | Act #0103-ACH Note Write down | 1030 · Heritage - 3695 Operating | 1,263.78 | | 1,263.78 |
| Deposit | 01/15/2010 | 1024 | | SBC Portfolio Fund LLC | Act#13-ACH White contrib | 1031 · Heritage - 3554 - MM | | 1,263.78 | 0.00 |
| Check | 01/19/2010 | 1020 | | Wells Fargo Bank - 8602 | VOID: Transfer Funds - $250,000 n... | 1030 · Heritage - 3695 Operating | 0.00 | | 0.00 |
| Deposit | 01/20/2010 | SBCP... | | SBC Portfolio Fund Loan Loss ... | 0103-ACH LLR 1/15/10 ck cut fr #3... | 1030 · Heritage - 3695 Operating | | 1,263.78 | -1,263.78 |
| Check | 01/26/2010 | 1025 | | SBC Portfolio Fund Loan Loss ... | Richard White Act#0103-ACH - de... | 1030 · Heritage - 3695 Operating | 1,263.78 | | 0.00 |
| Deposit | 01/26/2010 | 1025 | | SBC Portfolio Fund Loan Loss ... | Richard White Act#0103-ACH LLR ... | 1030 · Heritage - 3695 Operating | | 1,263.78 | -1,263.78 |
| Deposit | 02/26/2010 | 2003 | | SBC Portfolio Fund LLC | trf White #0103 loan loss fnds fr He... | 1031 · Heritage - 3554 - MM | 0.00 | | -1,263.78 |
| Check | 02/26/2010 | 2003 | | Heritage Bank | transfer loan loass from #0103 Whi... | 1030 · Heritage - 3695 Operating | 1,263.78 | | 0.00 |
| Check | 03/01/2010 | 2002 | | Torey Pines Bank | transfer funds from Heritage #3695... | 1030 · Heritage - 3695 Operating | 20,000.00 | | 20,000.00 |
| Deposit | 03/01/2010 | 2002 | | SBC Portfolio Fund LLC | transfer funds fr Heritage #3695 to ... | 1020 · Torrey Pines - 2470 - Distrib | | 20,000.00 | 0.00 |
| Check | 04/05/2010 | CASH | | CASH | trf to Alta #2470 | 1030 · Heritage - 3695 Operating | 30,000.00 | | 30,000.00 |
| Deposit | 04/06/2010 | 1027 | | SBC Portfolio Fund LLC | Transfer fr Heritiage #3695 | 1020 · Torrey Pines - 2470 - Distrib | | 30,000.00 | 0.00 |
| Check | 04/29/2010 | 2014 | | Torey Pines Bank | Transfer funds to Alta #2470 for Ma... | 1030 · Heritage - 3695 Operating | 20,000.00 | | 20,000.00 |
| Deposit | 04/30/2010 | 2014 | | SBC Portfolio Fund LLC | Trf Funds fr #3695 for May distrib | 1020 · Torrey Pines - 2470 - Distrib | | 20,000.00 | 0.00 |
| Check | 05/18/2010 | 2022 | | SBC Portfolio Fund LLC | Funds Trf to #2470 | 1030 · Heritage - 3695 Operating | 30,000.00 | | 30,000.00 |
| Deposit | 05/20/2010 | 2022 | | SBC Portfolio Fund LLC | Funds Transfer from #3695 to #2470 | 1020 · Torrey Pines - 2470 - Distrib | | 30,000.00 | 0.00 |
| Check | 06/24/2010 | 2036 | | CASH | for PLM Cashiers cks-not used so d... | 1030 · Heritage - 3695 Operating | 25,001.00 | | 25,001.00 |
| Deposit | 06/30/2010 | 14262... | | SBC Portfolio Fund LLC | PLM cashiers cks fr 6/24 not used | 1030 · Heritage - 3695 Operating | | 25,001.00 | 0.00 |
| Check | 07/12/2010 | Trf | | SBC Portfolio Fund LLC | Trf fr #3554 to #3695 | 1031 · Heritage - 3554 - MM | 12,000.00 | | 12,000.00 |
| Deposit | 07/12/2010 | Transfer | | SBC Portfolio Fund LLC | Funds transfer from #3554 | 1030 · Heritage - 3695 Operating | | 12,000.00 | 0.00 |
| Check | 08/03/2010 | 2065 | | Torey Pines Bank | Trf fr #3695 to Alta#2470 for distrib | 1030 · Heritage - 3695 Operating | 20,000.00 | | 20,000.00 |
| Deposit | 08/04/2010 | 2065 | | SBC Portfolio Fund LLC | Funds transfer from #3695 for distri... | 1020 · Torrey Pines - 2470 - Distrib | | 20,000.00 | 0.00 |
| Check | 10/01/2010 | 2097 | | Torey Pines Bank | Trf Funds fr #3695 to Alta #2470 fo... | 1030 · Heritage - 3695 Operating | 20,000.00 | | 20,000.00 |
| Deposit | 10/01/2010 | 2097 | | SBC Portfolio Fund LLC | Trf fr Herit #3695 to Alta #2470 for ... | 1020 · Torrey Pines - 2470 - Distrib | | 20,000.00 | 0.00 |
| Check | 11/30/2010 | 2127 | | Torey Pines Bank | Transfer to Alta #2470 for Dec Distr... | 1030 · Heritage - 3695 Operating | 50,000.00 | | 50,000.00 |
| Deposit | 12/01/2010 | 2127 | | SBC Portfolio Fund LLC | Transfer from Heritage #3695 for D... | 1020 · Torrey Pines - 2470 - Distrib | | 50,000.00 | 0.00 |
| Deposit | 01/11/2011 | 1264 | | SB Capital Brokers Trust | Van Arsdale pay off dep to #3695 i... | 1030 · Heritage - 3695 Operating | | 1,980,000.00 | -1,980,000.00 |
| Check | 01/12/2011 | 011211 | | Small Business Capital LLC | Van Arsdale payoff dep error to #3... | 1030 · Heritage - 3695 Operating | 1,980,000.00 | | 0.00 |
| Deposit | 02/01/2011 | 145114 | | SBC Portfolio Fund LLC | Trf fr Heritage #3695 - counter ck t... | 1020 · Torrey Pines - 2470 - Distrib | | 25,000.00 | -25,000.00 |
| Check | 02/01/2011 | 020111 | | Torey Pines Bank | counter ck used to purchase cashie... | 1030 · Heritage - 3695 Operating | 25,000.00 | | 0.00 |
| Deposit | 08/29/2011 | 16871... | | 47300 KATO, LLC | odd days interest | 1030 · Heritage - 3695 Operating | | 2,762.50 | -2,762.50 |
| Check | 08/31/2011 | 2207 | | SB Capital Brokers Trust Act | transfer kato interest back to trust a... | 1030 · Heritage - 3695 Operating | 2,762.50 | | 0.00 |
| Check | 05/25/2012 | | | SBC Senior Commercial Mortg... | 763309 HERITAGE DIRECT ONLI... | 1030 · Heritage - 3695 Operating | 55,715.03 | | 55,715.03 |
| Deposit | 05/25/2012 | | | SBC Senior Commercial Mortg... | CREDIT | 1030 · Heritage - 3695 Operating | | 55,715.03 | 0.00 |
| **Total 1060 · Interbank Transfers** | | | | | | | 2,336,940.12 | 2,336,940.12 | 0.00 |
| **1000 · Cash - Other** | | | | | | | | | |
| **Total 1000 · Cash - Other** | | | | | | | | | 0.00 |
| **Total 1000 · Cash** | | | | | | | 43,283,645.18 | 40,549,993.67 | 2,733,651.51 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
## General Ledger
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1100 · Fund Loans Receivable** | | | | | | | | | |
| **1110 · Fund Loans** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 1,759,506.26 | | 1,759,506.26 |
| General Journal | 01/01/2010 | Mand ... | | | 12/31/09 Manditory Music neg bala... | 4010 · Loan Interest Income | 315.00 | | 1,759,821.26 |
| General Journal | 01/02/2010 | #8647... | | | -MULTIPLE- | -SPLIT- | 2,491.74 | | 1,762,313.00 |
| Deposit | 01/05/2010 | 7351 | | Campbell Revocable Living Trust | Loan act #864727 | 1030 · Heritage - 3695 Operating | | 4,430.10 | 1,757,882.90 |
| General Journal | 01/29/2010 | 01/10 ... | | | Loan Act# 864727 Campbell Revoc... | 1210 · Due Fr SBC Cap Brokers ... | 0.00 | | 1,757,882.90 |
| Deposit | 02/01/2010 | 1002 | | SB Capital Brokers Trust | Darold Sims loan 92 | 1030 · Heritage - 3695 Operating | | 70,000.00 | 1,687,882.90 |
| Deposit | 02/19/2010 | 1018 | | SB Capital Brokers Trust | Lipari #65-1 loan pmt princ | 1030 · Heritage - 3695 Operating | | 36.74 | 1,687,846.16 |
| Deposit | 02/19/2010 | 1007 | | SB Capital Brokers Trust | Campbell #864727-due 2/1/10 | 1030 · Heritage - 3695 Operating | | 4,469.79 | 1,683,376.37 |
| Deposit | 03/12/2010 | 1036 | | SB Capital Brokers Trust | Campbell #864727-due 3/1/10 | 1030 · Heritage - 3695 Operating | | 4,509.83 | 1,678,866.54 |
| Check | 03/12/2010 | 2007 | | SBC Portfolio Fund LLC | Need to locate B/U - King loan 50 l... | 1030 · Heritage - 3695 Operating | 200,000.00 | | 1,878,866.54 |
| Deposit | 03/18/2010 | 1041 | | SB Capital Brokers Trust | Cabello #51-1- due 3/1/10 princ | 1030 · Heritage - 3695 Operating | | 35.75 | 1,878,830.79 |
| Deposit | 04/14/2010 | 1063 | | SB Capital Brokers Trust | Campbell loan#864727 due 4/1/10-... | 1030 · Heritage - 3695 Operating | | 4,550.23 | 1,874,280.56 |
| Deposit | 04/14/2010 | 1067 | | SB Capital Brokers Trust | Finnegan 98 Trust-Loan #82 pmt d... | 1030 · Heritage - 3695 Operating | | 13.89 | 1,874,266.67 |
| Deposit | 04/20/2010 | 1069 | | SB Capital Brokers Trust | Cabello loan#51-1 princ portio | 1030 · Heritage - 3695 Operating | | 64.78 | 1,874,201.89 |
| Deposit | 04/30/2010 | 1071 | | SB Capital Brokers Trust Act | Cabello loan #51-1 due 4/1/10-princ | 1030 · Heritage - 3695 Operating | | 64.78 | 1,874,137.11 |
| Deposit | 05/06/2010 | 1076 | | SB Capital Brokers Trust | Campbell loan#864727 Prin due 5/... | 1030 · Heritage - 3695 Operating | | 4,590.99 | 1,869,546.12 |
| Check | 05/11/2010 | 2021 | | SB Capital Brokers Trust Act | Reimb ck#1071 fr SB BT a duplicat... | 1030 · Heritage - 3695 Operating | 64.78 | | 1,869,610.90 |
| Deposit | 05/21/2010 | 1090 | | SB Capital Brokers Trust | Finnegan loan#82 pmt due 5/1/10 -... | 1030 · Heritage - 3695 Operating | | 0.12 | 1,869,610.78 |
| Deposit | 05/28/2010 | 1102 | | SB Capital Brokers Trust | Loan #564727 Campbell pmt due 6... | 1030 · Heritage - 3695 Operating | | 4,632.12 | 1,864,978.66 |
| Deposit | 06/22/2010 | 1115 | | SB Capital Brokers Trust | R Feathers Lipari loan #65-1 buy in | 1030 · Heritage - 3695 Operating | | 15,000.00 | 1,849,978.66 |
| Deposit | 06/22/2010 | 1114 | | SB Capital Brokers Trust | D Feathers Lipari loan#65-1 buy in | 1030 · Heritage - 3695 Operating | | 15,000.00 | 1,834,978.66 |
| Deposit | 06/24/2010 | 2181 | | SB Capital Corp. | King Trust #50 note sale par offset ... | 1030 · Heritage - 3695 Operating | | 2,000.00 | 1,832,978.66 |
| Deposit | 06/25/2010 | 1118 | | SB Capital Brokers Trust | King Trust #50 Loan sale proceeds | 1030 · Heritage - 3695 Operating | | 197,376.60 | 1,635,602.06 |
| Deposit | 07/29/2010 | 1137 | | SB Capital Brokers Trust | #864727 Campbell pmt due 7/1/10-... | 1030 · Heritage - 3695 Operating | | 4,673.62 | 1,630,928.44 |
| General Journal | 08/02/2010 | REO-... | | | Foreclosure on Lipari Loan | 1810 · REO-Bay Road | | 114,963.26 | 1,515,965.18 |
| Deposit | 08/04/2010 | 2169 | | SB Capital Brokers Trust | #50 King loan escrow junk fees pd ... | 1030 · Heritage - 3695 Operating | | 623.40 | 1,515,341.78 |
| Deposit | 08/09/2010 | 1155 | | SB Capital Brokers Trust | #61-REPURCH pmt due 8/1/10 pri... | 1030 · Heritage - 3695 Operating | | 4,715.49 | 1,510,626.29 |
| Check | 08/13/2010 | 2069 | | IRA Services FBO Devin G. Fe... | Buy in Amt | 1030 · Heritage - 3695 Operating | 15,000.00 | | 1,525,626.29 |
| Check | 08/13/2010 | 2070 | | IRA Services FBO Ryan M. Fe... | Buy in amt | 1030 · Heritage - 3695 Operating | 15,000.00 | | 1,540,626.29 |
| Deposit | 09/02/2010 | 1169 | | SB Capital Brokers Trust | #864727 Campbell pmt due 9/1/10-... | 1030 · Heritage - 3695 Operating | | 4,757.73 | 1,535,868.56 |
| General Journal | 09/30/2010 | Int Inc | | | Plug unknown L/Rec bal discrepan... | 4010 · Loan Interest Income | 14.01 | | 1,535,882.57 |
| Deposit | 10/05/2010 | | | SB Capital Brokers Trust | #73 H Square loan payoff-princ | 1030 · Heritage - 3695 Operating | | 430,000.00 | 1,105,882.57 |
| Deposit | 10/26/2010 | 1211 | | SB Capital Brokers Trust | #35 1350 Natoma pmt due 10/14/1... | 1030 · Heritage - 3695 Operating | | 1,516.67 | 1,104,365.90 |
| General Journal | 10/31/2010 | Svcng ... | | | Aje to reflect Svcng Trust Bal @ 10... | 1155 · Servicing Trust Balance | | 6,264.65 | 1,098,101.25 |
| General Journal | 11/04/2010 | Natom... | | | Foreclosure on 1350 Natoma loan | 1811 · REO - Natoma | | 350,000.00 | 748,101.25 |
| Check | 11/08/2010 | 2117 | | investors Prime Fund, LLC | Purchase of Luna loan from IPF | 1030 · Heritage - 3695 Operating | 124,000.00 | | 872,101.25 |
| Check | 11/08/2010 | 2118 | | investors Prime Fund, LLC | Purchase Gupta #113 loan from IPF | 1030 · Heritage - 3695 Operating | 162,500.00 | | 1,034,601.25 |
| General Journal | 11/30/2010 | Svcng ... | | | Servicing Trust Bal @ 11/30/10 | 1155 · Servicing Trust Balance | | 6,495.38 | 1,028,105.87 |
| General Journal | 11/30/2010 | Loan ... | | | AJE to Loans Rec @ 11/30/10 | 4010 · Loan Interest Income | 1,516.67 | | 1,029,622.54 |
| Check | 12/06/2010 | Wire ... | | Old Republic Title | Funding of Bragato loan #121 | 1030 · Heritage - 3695 Operating | 54,500.00 | | 1,084,122.54 |
| General Journal | 12/30/2010 | Bay R... | | | Bay Road Sale - new loan 369 First... | -SPLIT- | 940,000.00 | | 2,024,122.54 |
| Deposit | 12/31/2010 | 1267 | | SB Capital Brokers Trust | #121 Bragato loan principal paydown | 1030 · Heritage - 3695 Operating | | 54,500.00 | 1,969,622.54 |
| General Journal | 12/31/2010 | Svcng ... | | | Servicing Trust bal @ 12/31/10 | 1155 · Servicing Trust Balance | | 6,731.33 | 1,962,891.21 |
| Check | 02/08/2011 | Wire ... | | Old Republic Title | new loan princ for Zelaya Escrow | 1030 · Heritage - 3695 Operating | 100,000.00 | | 2,062,891.21 |
| Deposit | 03/10/2011 | 1317 | | SB Capital Brokers Trust | #103 Luna payoff | 1030 · Heritage - 3695 Operating | | 124,000.00 | 1,938,891.21 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust | #51-1 CABELLO LOAN PRINCIPAL | 1030 · Heritage - 3695 Operating | | 199,899.47 | 1,738,991.74 |
| Check | 03/29/2011 | | | Old Republic Title | WIRE FOR BOSCO | 1030 · Heritage - 3695 Operating | 200,000.00 | | 1,938,991.74 |
| Check | 03/29/2011 | | | Old Republic Title | ADDITIONAL WIRE FOR BOSCO ... | 1030 · Heritage - 3695 Operating | 30,000.00 | | 1,968,991.74 |
| Deposit | 04/18/2011 | 1333 | | SB Capital Brokers Trust Act | Loan # 138 Bosco Loan payoff | 1030 · Heritage - 3695 Operating | | 230,000.00 | 1,738,991.74 |
| Check | 05/05/2011 | wire | | Old Republic Title | Fund MLK loan | 1030 · Heritage - 3695 Operating | 275,000.00 | | 2,013,991.74 |
| Check | 06/14/2011 | 2184 | | Valley Produce | Purchase Loan #20000 - Valley Pro... | 1030 · Heritage - 3695 Operating | 179,442.70 | | 2,193,434.44 |
| Deposit | 06/14/2011 | 1365 | | SB Capital Brokers Trust | #135 MLK loan principal reduction | 1030 · Heritage - 3695 Operating | | 103,266.86 | 2,090,167.58 |
| Deposit | 06/30/2011 | 1369 | | SB Capital Brokers Trust | #135 MLK Commercial - principal r... | 1030 · Heritage - 3695 Operating | | 171,733.14 | 1,918,434.44 |
| Deposit | 07/15/2011 | 1384 | | SB Capital Brokers Trust | #200000 Valley Produce - July Prin... | 1030 · Heritage - 3695 Operating | | 1,467.26 | 1,916,967.18 |
| Check | 07/15/2011 | | | Aung San, LLC | fund loan for Aung San, LLC - San ... | 1030 · Heritage - 3695 Operating | 1,287,500.00 | | 3,204,467.18 |
| Check | 07/21/2011 | 07211... | | David Sherwin | Loan Funding - 601 N. Idaho St. Sa... | 1030 · Heritage - 3695 Operating | 60,000.00 | | 3,264,467.18 |
| Deposit | 08/22/2011 | 1394 | | SB Capital Brokers Trust Act | 20000 Valley produce - August prin... | 1030 · Heritage - 3695 Operating | | 1,479.79 | 3,262,987.39 |
| Check | 08/22/2011 | 2201 | | investors Prime Fund, LLC | 106 Sherwin - purchase note from I... | 1030 · Heritage - 3695 Operating | 82,271.12 | | 3,345,258.51 |
| Check | 08/22/2011 | 2202 | | investors Prime Fund, LLC | #108 Mardock Note - purchase not... | 1030 · Heritage - 3695 Operating | 395,280.15 | | 3,740,538.66 |
| Check | 08/24/2011 | | | First American Title Company | 47300 KATO LLC - WIRE/OUT-20... | 1030 · Heritage - 3695 Operating | 250,000.00 | | 3,990,538.66 |
| Deposit | 08/31/2011 | wire | | Mercantile Capital | sell Aung San LLC loan - portion to... | 1030 · Heritage - 3695 Operating | | 750,000.00 | 3,240,538.66 |
| General Journal | 09/02/2011 | revsvc... | | | reverse SERVICING TRUST BALA... | 1155 · Servicing Trust Balance | | | 3,240,538.66 |
| Check | 09/23/2011 | | | investors Prime Fund, LLC | buy The Four Brothers Note from I... | 1030 · Heritage - 3695 Operating | 1,215,500.00 | | 4,456,038.66 |
| Deposit | 09/29/2011 | 1422 | | SB Capital Brokers Trust Act | 20000 valley produce principal | 1030 · Heritage - 3695 Operating | | 1,492.43 | 4,454,546.23 |
| Deposit | 10/06/2011 | | | investors Prime Fund, LLC | Springhill loan - sell portion to IPF..... | 1030 · Heritage - 3695 Operating | | 450,000.00 | 4,004,546.23 |
| Check | 10/06/2011 | wire | | Airport Blvd Realty LLC / Sprin... | Springhill funding | 1030 · Heritage - 3695 Operating | 1,200,000.00 | | 5,204,546.23 |
| Deposit | 10/18/2011 | 19020... | | Rajinder Gupta / Gupta Oil | #113 Rajinder Gupta / Gupta Oil - ... | 1030 · Heritage - 3695 Operating | | 162,500.00 | 5,042,046.23 |
| Deposit | 10/21/2011 | 1441 | | SB Capital Brokers Trust Act | #155 47300 Kato - principal | 1030 · Heritage - 3695 Operating | | 352.64 | 5,041,693.59 |
| Deposit | 10/21/2011 | 1439 | | SB Capital Brokers Trust Act | #20000 Valley produce - principal | 1030 · Heritage - 3695 Operating | | 1,505.18 | 5,040,188.41 |
| Deposit | 10/26/2011 | ach | | Aung San, LLC | Aung San note paydown from Cols... | 1030 · Heritage - 3695 Operating | | 194,375.00 | 4,845,813.41 |
| Check | 10/31/2011 | | | investors Prime Fund, LLC | purchase San Leandro Note149494... | 1030 · Heritage - 3695 Operating | 900,000.00 | | 5,745,813.41 |
| Check | 10/31/2011 | | | investors Prime Fund, LLC | purchase balance of Kato note1496... | 1030 · Heritage - 3695 Operating | 36,823.00 | | 5,782,636.41 |
| Check | 11/14/2011 | | | investors Prime Fund, LLC | purchase Whiskey Junction Loan - ... | 1030 · Heritage - 3695 Operating | 659,150.00 | | 6,441,786.41 |
| Check | 11/14/2011 | | | SB Capital Brokers Trust Act | purchase Whiskey Junction note ad... | 1030 · Heritage - 3695 Operating | 363,939.23 | | 6,805,725.64 |
| Deposit | 11/14/2011 | | | SBC Senior Commercial Mortg... | Sell Mardock Note - 121619 HERIT... | 1030 · Heritage - 3695 Operating | | 395,280.15 | 6,410,445.49 |
| Deposit | 11/21/2011 | 1463 | | SB Capital Brokers Trust | Valley produce principal reduction | 1030 · Heritage - 3695 Operating | | 1,518.04 | 6,408,927.45 |
| Deposit | 11/21/2011 | 1461 | | SB Capital Brokers Trust | #47300 Kato - principal paydown | 1030 · Heritage - 3695 Operating | | 355.12 | 6,408,572.33 |
| Deposit | 12/06/2011 | | | investors Prime Fund, LLC | buy into White Walls note - 243788... | 1030 · Heritage - 3695 Operating | | 300,000.00 | 6,108,572.33 |
| Check | 12/06/2011 | | | Old Republic Title | Fund White Walls - 1st DOT WIRE... | 1030 · Heritage - 3695 Operating | 712,500.00 | | 6,821,072.33 |
| Check | 12/06/2011 | | | Old Republic Title | Fund White Walls - 2nd DOT WIR... | 1030 · Heritage - 3695 Operating | 570,000.00 | | 7,391,072.33 |
| Check | 12/09/2011 | | | David Sherwin | increased advance to David Sherwi... | 1030 · Heritage - 3695 Operating | 50,000.00 | | 7,441,072.33 |
| Deposit | 12/13/2011 | 1482 | | SB Capital Brokers Trust | #20000 valley produce principal | 1030 · Heritage - 3695 Operating | | 1,531.00 | 7,439,541.33 |
| Deposit | 12/13/2011 | 1480 | | SB Capital Brokers Trust | #156 Airport Blvd principal | 1030 · Heritage - 3695 Operating | | 300.10 | 7,439,241.23 |
| Deposit | 12/21/2011 | 1486 | | SB Capital Brokers Trust | Kato principal paydown | 1030 · Heritage - 3695 Operating | | 408.76 | 7,438,832.47 |
| Check | 12/28/2011 | ach | | Senese - Southcoast Cabinets | Funding for Dante M. Senese - Sou... | 1030 · Heritage - 3695 Operating | 650,000.00 | | 8,088,832.47 |
| Deposit | 12/30/2011 | ach | | investors Prime Fund, LLC | sell Whiskey Junction | 1030 · Heritage - 3695 Operating | | 1,023,089.23 | 7,065,743.24 |
| Deposit | 12/30/2011 | ach | | investors Prime Fund, LLC | Sell Loan #65 to IPF | 1030 · Heritage - 3695 Operating | | 900,000.00 | 6,165,743.24 |
| Deposit | 12/30/2011 | | | investors Prime Fund, LLC | Sell Subordinate portion of Branno... | 1030 · Heritage - 3695 Operating | | 215,500.00 | 5,950,243.24 |
| General Journal | 12/30/2011 | svctrst | | | servicing trust balance as of 12-31-... | 1155 · Servicing Trust Balance | | 100,020.00 | 5,850,223.24 |
| Check | 01/03/2012 | ach | | Southcoast Cabinets | additional advance for Southcoast ... | 1030 · Heritage - 3695 Operating | 100,000.00 | | 5,950,223.24 |
| Deposit | 01/17/2012 | 1512 | | SB Capital Brokers Trust | #166 White Walls-Principal Pay off... | 1030 · Heritage - 3695 Operating | | 570,000.00 | 5,380,223.24 |
| Check | 01/17/2012 | 2240 | | SB Capital Brokers Trust | 349 First Street Payment Transferr... | 1030 · Heritage - 3695 Operating | 152,825.98 | | 5,533,049.22 |
| Deposit | 01/25/2012 | 1529 | | SB Capital Brokers Trust | #156 Airport Blvd. Realty LLC-Prin... | 1030 · Heritage - 3695 Operating | | 952.75 | 5,532,096.47 |
| Deposit | 01/25/2012 | 1527 | | SB Capital Brokers Trust | #155 47300 Kato, LLC- January Pa... | 1030 · Heritage - 3695 Operating | | 359.40 | 5,531,737.07 |
| Deposit | 01/25/2012 | 1525 | | SB Capital Brokers Trust | #200000 Valley Produce-January P... | 1030 · Heritage - 3695 Operating | | 1,544.08 | 5,530,192.99 |
| Check | 02/14/2012 | ACH | | Caliber Escrow | Auto Spa Express Wash Loan Fun... | 1030 · Heritage - 3695 Operating | 1,460,000.00 | | 6,990,192.99 |
| Deposit | 02/16/2012 | 1540 | | SB Capital Brokers Trust | Justin Giarla dba White Wall- Princ... | 1030 · Heritage - 3695 Operating | | 305,767.86 | 6,684,425.13 |
| Deposit | 02/16/2012 | 1547 | | SB Capital Brokers Trust | Valley Produce February Payment | 1030 · Heritage - 3695 Operating | | 1,557.27 | 6,682,867.86 |
| Deposit | 02/16/2012 | WIRE | | investors Prime Fund, LLC | IPF Purchase Airport Blvd from SB... | 1030 · Heritage - 3695 Operating | | 747,789.26 | 5,935,078.60 |
| Check | 02/16/2012 | ACH | | Fidelity National Title | SouthCoast Cabinet Loan Funding | 1030 · Heritage - 3695 Operating | 4,250,000.00 | | 10,185,078.60 |
| Deposit | 02/17/2012 | WIRE | | investors Prime Fund, LLC | IPF Purchase of Kato | 1030 · Heritage - 3695 Operating | | 284,985.67 | 9,900,092.93 |
| Deposit | 02/17/2012 | wire | | investors Prime Fund, LLC | Payoff Received from IPF for Aung... | 1030 · Heritage - 3695 Operating | | 342,628.28 | 9,557,464.65 |
| Deposit | 02/17/2012 | WIRE | | investors Prime Fund, LLC | David Sherwin Note payoff Receiv... | 1030 · Heritage - 3695 Operating | | 82,271.12 | 9,475,193.53 |
| Deposit | 02/17/2012 | WIRE | | investors Prime Fund, LLC | Note Payoff of White Wall received... | 1030 · Heritage - 3695 Operating | | 106,732.14 | 9,368,461.39 |
| Check | 02/21/2012 | ACH | | Trenam, Kemper, Scharf etc. | Edge Partners, LLC dba: Flamingo | 1030 · Heritage - 3695 Operating | 1,178,500.00 | | 10,546,961.39 |
| Deposit | 02/21/2012 | Wire | | SB Capital Brokers Trust | #170 Senese Family Trust Dated-P... | 1030 · Heritage - 3695 Operating | | 750,000.00 | 9,796,961.39 |
| Deposit | 02/28/2012 | 1688 | | SB Capital Brokers Trust | #151 David Sherwin Payoff | 1030 · Heritage - 3695 Operating | | 109,980.00 | 9,686,981.39 |
| General Journal | 02/29/2012 | | | | True up Servicing Trust Balance 02... | -SPLIT- | | 1,816.02 | 9,685,165.37 |
| Deposit | 03/12/2012 | TRAN... | | investors Prime Fund, LLC | Payoff from IPF for Edge Partners | 1030 · Heritage - 3695 Operating | | 1,178,500.00 | 8,506,665.37 |
| Deposit | 03/12/2012 | Transfer | | investors Prime Fund, LLC | Note Sale of IPF- Autospa Express | 1030 · Heritage - 3695 Operating | | 796,000.00 | 7,710,665.37 |

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 03/21/2012 | 3212012 | | First American Title Company | Funding of Aung Solvang, LLC | 1030 · Heritage - 3695 Operating | 1,542,500.00 | | 9,253,165.37 |
| Deposit | 03/22/2012 | 1701 | | SB Capital Brokers Trust | #149 Aung San, LLC | 1030 · Heritage - 3695 Operating | | 496.72 | 9,252,668.65 |
| Deposit | 03/22/2012 | 1715 | | SB Capital Brokers Trust | #200000 Valley Produce-Principal ... | 1030 · Heritage - 3695 Operating | | 1,570.57 | 9,251,098.08 |
| Deposit | 03/22/2012 | 1713 | | SB Capital Brokers Trust | #155 Kato, LLC-Principal Reduction | 1030 · Heritage - 3695 Operating | | 361.41 | 9,250,736.67 |
| Deposit | 03/22/2012 | 1712 | | SB Capital Brokers Trust | #156 Airport Blvd.-Principal Reduct... | 1030 · Heritage - 3695 Operating | | 957.89 | 9,249,778.78 |
| Deposit | 03/30/2012 | ACH | | Investors Prime Fund, LLC | Note Sale of SouthCoast Cabinet t... | 1030 · Heritage - 3695 Operating | | 3,250,000.00 | 5,999,778.78 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | -SPLIT- | 1,816.02 | | 6,001,594.80 |
| Deposit | 04/02/2012 | ACH | | SBC Senior Commercial Mortg... | Participation on Aung Solvang with... | 1030 · Heritage - 3695 Operating | | 1,000,000.00 | 5,001,594.80 |
| Deposit | 04/11/2012 | ACH | | Investors Prime Fund, LLC | Note Sale of Aung Solvang to IPF | 1030 · Heritage - 3695 Operating | | 231,375.00 | 4,770,219.80 |
| Check | 04/16/2012 | ACH | | SB Capital Brokers Trust | | 1030 · Heritage - 3695 Operating | 7,000.00 | | 4,777,219.80 |
| Deposit | 04/19/2012 | 1767 | | Senese - Southcoast Cabinets | Senese Family Trust | 1030 · Heritage - 3695 Operating | | 1,000,000.00 | 3,777,219.80 |
| Deposit | 04/19/2012 | 1768 | | Auto Spa Express Wash, Inc. | Auto Spa Express Wash, Inc. | 1030 · Heritage - 3695 Operating | | 664,000.00 | 3,113,219.80 |
| Deposit | 04/19/2012 | 1769 | | Valley Produce | #200000 Valley Produce | 1030 · Heritage - 3695 Operating | | 441.82 | 3,112,777.98 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 04... | -SPLIT- | | 7,000.00 | 3,105,777.98 |
| Check | 05/01/2012 | ACH | | Investors Prime Fund, LLC | Purchase of Airport Blvd from IPF | 1030 · Heritage - 3695 Operating | 1,182,955.14 | | 4,288,733.12 |
| Deposit | 05/02/2012 | 1790 | | SB Capital Brokers Trust | 200000 Valley Produce | 1030 · Heritage - 3695 Operating | | 1,276.66 | 4,287,456.46 |
| Check | 05/02/2012 | ACH | | SBC Senior Commercial Mortg... | Purchase Aung Solvang from SBC ... | 1030 · Heritage - 3695 Operating | 500,000.00 | | 4,797,456.46 |
| Deposit | 05/11/2012 | 1786 | | SB Capital Brokers Trust | Aung Solvang, LLC | 1030 · Heritage - 3695 Operating | | 751.16 | 4,796,705.30 |
| Check | 05/16/2012 | ACH | | SBC Senior Commercial Mortg... | Purchase of Focus Hospitality from... | 1030 · Heritage - 3695 Operating | 299,262.93 | | 5,095,968.23 |
| Deposit | 05/16/2012 | ACH | | SBC Senior Commercial Mortg... | Sold Aung Solvang to SBC SCMF | 1030 · Heritage - 3695 Operating | | 810,373.84 | 4,285,594.39 |
| Check | 05/16/2012 | ACH | | Vestin Realty Mortgage | Purchase of Sunshine | 1030 · Heritage - 3695 Operating | 1,089,150.00 | | 5,374,744.39 |
| Deposit | 05/18/2012 | ACH | | Investors Prime Fund, LLC | Sold Sunshine to IPF | 1030 · Heritage - 3695 Operating | | 1,089,150.00 | 4,285,594.39 |
| Deposit | 05/18/2012 | 1795 | | SB Capital Brokers Trust | Airport Blvd Realty | 1030 · Heritage - 3695 Operating | | 1,766.85 | 4,283,827.54 |
| Deposit | 05/18/2012 | 1797 | | SB Capital Brokers Trust | Senese Family Trust-South Coast ... | 1030 · Heritage - 3695 Operating | | 7,000.00 | 4,276,827.54 |
| Check | 05/21/2012 | ACH | | North American Title | Milliken-Napa Creek | 1030 · Heritage - 3695 Operating | 3,395,000.00 | | 7,671,827.54 |
| Deposit | 05/23/2012 | ACH | | Investors Prime Fund, LLC | Sold Milliken-Napa Creek to IPF | 1030 · Heritage - 3695 Operating | | 3,395,000.00 | 4,276,827.54 |
| Check | 05/31/2012 | ach | | Old Republic Title | Advance on 349 First Street, LLC | 1030 · Heritage - 3695 Operating | 7,184.61 | | 4,284,012.15 |
| Check | 05/31/2012 | ACH | | Old Republic Title | Advance to 349 First Street | 1030 · Heritage - 3695 Operating | 5,243.77 | | 4,289,255.92 |
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | -SPLIT- | 5,779.38 | | 4,295,035.30 |
| General Journal | 05/31/2012 | int | | 349 First Street, LLC- LOAN 127 | pay off 349 First Street LLC - Bay ... | -SPLIT- | | 1,092,825.98 | 3,202,209.32 |
| General Journal | 05/31/2012 | int | | 349 First Street - Loan 194 | new construction loan for 349 First ... | 1110 · Fund Loans | 1,149,471.17 | | 4,351,680.49 |
| General Journal | 05/31/2012 | int | | | added advance for loan fees to SB... | 4020 · Loan Fee Income | 47,200.00 | | 4,398,880.49 |
| Check | 06/05/2012 | ach | | Fidelity National Title | Funding of Clover Hotel Partners | 1030 · Heritage - 3695 Operating | 1,565,000.00 | | 5,963,880.49 |
| Check | 06/06/2012 | ACH | | Carney Construction Consulting | Draw on 349 First Street, LLC | 1030 · Heritage - 3695 Operating | 28,102.32 | | 5,991,982.81 |
| Check | 06/06/2012 | ach | | Old Republic Title | Funding for Steve Ngo | 1030 · Heritage - 3695 Operating | 318,750.00 | | 6,310,732.81 |
| Deposit | 06/18/2012 | 1833 | | SB Capital Brokers Trust | Focus Hospitality, LLC | 1030 · Heritage - 3695 Operating | | 1,220.62 | 6,309,512.19 |
| Deposit | 06/18/2012 | 1828 | | SB Capital Brokers Trust | Valley Produce | 1030 · Heritage - 3695 Operating | | 1,282.24 | 6,308,229.95 |
| Check | 06/26/2012 | Funding | | Herzer Brokers Trust Account | Funding of Scott Deamer Dunn Loan | 1030 · Heritage - 3695 Operating | 30,000.00 | | 6,338,229.95 |
| Total 1110 · Fund Loans | | | | | | | 30,818,055.98 | 24,479,826.03 | 6,338,229.95 |
| **1111 · Unfunded Loan Receivable** | | | | | | | | | |
| Total 1111 · Unfunded Loan Receivable | | | | | | | | | 0.00 |
| **1112 · Fund Loans>100 bps** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | 1117 · Deferred Expense(Reven... | 4,029,581.33 | | 4,029,581.33 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | -SPLIT- | | 4,029,581.33 | 0.00 |
| Total 1112 · Fund Loans>100 bps | | | | | | | 4,029,581.33 | 4,029,581.33 | 0.00 |
| **1117 · Deferred Expense(Revenue)** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | -SPLIT- | 121,562.50 | | 121,562.50 |
| General Journal | 12/31/2011 | GAAP... | | | Deferred Revnue on LHFS and Se... | 1117 · Deferred Expense(Reven... | | 75,562.50 | 46,000.00 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans>100 bps | | 46,000.00 | 0.00 |
| Total 1117 · Deferred Expense(Revenue) | | | | | | | 121,562.50 | 121,562.50 | 0.00 |
| **1118 · Accum Amort Def (Expense)Rev** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | Accumulated Amort Deferred Net ... | 1117 · Deferred Expense(Reven... | 926.04 | | 926.04 |
| General Journal | 01/31/2012 | amort | | | Jan Amortization of Moldre & Blanc... | 8020 · Amortization Expense | | 974.64 | -48.60 |
| General Journal | 01/31/2012 | GAAP... | | | Amortization of Deferred Commissi... | 5040 · Loan Fees | | 3,804.24 | -3,852.84 |
| General Journal | 01/31/2012 | GAAP... | | | Amortization of Deferred Income o... | 5040 · Loan Fees | 189.58 | | -3,663.26 |
| General Journal | 01/31/2012 | GAAP... | | | Reclass of Accum. Amort of Prepa... | 5040 · Loan Fees | | 3,804.24 | -7,467.50 |
| General Journal | 01/31/2012 | GAAP... | | | January 2012 Amortization of Defe... | 4020 · Loan Fee Income | 189.58 | | -7,277.92 |
| General Journal | 02/29/2012 | amort | | | Feb Amortization of Moldre & Blan... | 8020 · Amortization Expense | | 974.64 | -8,252.56 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans>100 bps | 8,252.56 | | 0.00 |
| Total 1118 · Accum Amort Def (Expense)Rev | | | | | | | 9,557.76 | 9,557.76 | 0.00 |
| **1150 · Fund Loans Interest Receivable** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 31,829.49 | | 31,829.49 |
| General Journal | 01/02/2010 | Y/E aj... | | | Reversal of y/e accrual for Int Inco... | 4010 · Loan Interest Income | | 31,829.49 | 0.00 |
| General Journal | 09/30/2010 | Sep In... | | | Re-class to reflect Int Rec @ 9/30/10 | 4010 · Loan Interest Income | 78,356.76 | | 78,356.76 |
| Deposit | 10/05/2010 | | | SB Capital Brokers Trust | #73 H Square loan payoff-int | 1030 · Heritage - 3695 Operating | | 66,022.92 | 12,333.84 |
| General Journal | 10/31/2010 | Int Rec | | | Adj to Int Receivable @ 10/31/10 | 4010 · Loan Interest Income | | 3,358.52 | 8,975.32 |
| Deposit | 11/18/2010 | 1244 | | SB Capital Brokers Trust | #864726 Patel pmt due 11/1/10 | 1030 · Heritage - 3695 Operating | | 846.90 | 8,128.42 |
| Deposit | 11/18/2010 | 1241 | | SB Capital Brokers Trust | #82 Finnegan pmt due 11/1/10 | 1030 · Heritage - 3695 Operating | | 416.67 | 7,711.75 |
| General Journal | 11/30/2010 | Int Rec | | | AJE to Fund Loan Int Rec @ 11/30... | 4010 · Loan Interest Income | 3,938.31 | | 11,650.06 |
| Deposit | 12/14/2010 | 1261 | | SB Capital Brokers Trust | #113 Gupta pmt due 12/1/10 amt In... | 1030 · Heritage - 3695 Operating | | 1,191.66 | 10,458.40 |
| Deposit | 12/14/2010 | 1260 | | SB Capital Brokers Trust | #82 Finnegan pmt due 12/1/10 amt... | 1030 · Heritage - 3695 Operating | | 402.77 | 10,055.63 |
| Deposit | 12/21/2010 | 1266 | | SB Capital Brokers Trust | #864726 Patel pmt due 12/1/10 - $ ... | 1030 · Heritage - 3695 Operating | | 846.90 | 9,208.73 |
| Deposit | 12/31/2010 | 1271 | | SB Capital Brokers Trust | #103 Luna pmt due 12/1/10 - amt i... | 1030 · Heritage - 3695 Operating | | 838.86 | 8,369.87 |
| General Journal | 12/31/2010 | Int Rec | | | Aje to reflect Int Rec @ 12/31/10 | 4010 · Loan Interest Income | 6,393.54 | | 14,763.41 |
| General Journal | 01/31/2011 | Int Rec | | | Adjust to reflect Interest Rec @ 01/... | 4010 · Loan Interest Income | 10,988.12 | | 25,751.53 |
| General Journal | 02/28/2011 | Int Rec | | | Adjust to Interest Rec per Mortgage... | 4010 · Loan Interest Income | 14,188.97 | | 39,940.50 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust | #51-1 CABELLO INTEREST due F... | 1030 · Heritage - 3695 Operating | | 9,705.94 | 30,234.56 |
| Deposit | 04/18/2011 | 1331 | | SB Capital Brokers Trust Act | #56 Oak Grove interest payment - ... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 26,567.89 |
| Deposit | 04/18/2011 | 1333 | | SB Capital Brokers Trust Act | Loan #138 Bosco interest income | 1030 · Heritage - 3695 Operating | | 1,278.06 | 25,289.83 |
| Deposit | 04/18/2011 | 1337 | | SB Capital Brokers Trust Act | #82 Finnegan interest | 1030 · Heritage - 3695 Operating | | 416.67 | 24,873.16 |
| Deposit | 04/18/2011 | 1338 | | SB Capital Brokers Trust Act | #113 Gupta interest income | 1030 · Heritage - 3695 Operating | | 1,625.00 | 23,248.16 |
| Deposit | 04/18/2011 | 1339 | | SB Capital Brokers Trust Act | #130 Erics Auto Sales - Zelaya trust | 1030 · Heritage - 3695 Operating | | 1,011.11 | 22,237.05 |
| General Journal | 04/30/2011 | INTR ... | | | ADJUST APRIL 2011 FUND INTE... | 4010 · Loan Interest Income | 17,299.95 | | 39,537.00 |
| Deposit | 05/24/2011 | 1349 | | SB Capital Brokers Trust Act | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 3,161.11 | 36,375.89 |
| General Journal | 05/31/2011 | INT R... | | | ADJUST MAY 2011 FUND INTER... | 4010 · Loan Interest Income | 18,767.22 | | 55,143.11 |
| Deposit | 06/14/2011 | 1357 | | SB Capital Brokers Trust Act | #56 Oak Grove June Interest recei... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 51,476.44 |
| Deposit | 06/14/2011 | 1361 | | SB Capital Brokers Trust Act | #82 Finnegan interest receivable | 1030 · Heritage - 3695 Operating | | 416.67 | 51,059.77 |
| Deposit | 06/14/2011 | 1359 | | SB Capital Brokers Trust Act | #113 Gupta interest receivable | 1030 · Heritage - 3695 Operating | | 1,625.00 | 49,434.77 |
| Deposit | 06/30/2011 | 1372 | | SB Capital Brokers Trust Act | #56 Oak Grove interest payment fo... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 45,768.10 |
| Deposit | 06/30/2011 | 1369 | | SB Capital Brokers Trust | #135 MLK Commercial interest pen... | 1030 · Heritage - 3695 Operating | | 4,043.27 | 41,724.83 |
| Deposit | 06/30/2011 | 1371 | | SB Capital Brokers Trust | #130 Erics Auto Sales - Zelaya Re... | 1030 · Heritage - 3695 Operating | | 1,083.33 | 40,641.50 |
| General Journal | 06/30/2011 | INTREC | | | ADJUST JUNE 2011 FUND INTE... | -SPLIT- | 16,375.43 | | 57,016.93 |
| Deposit | 07/15/2011 | 1377 | | SB Capital Brokers Trust Act | #864726 Manoj Patel - April payment | 1030 · Heritage - 3695 Operating | | 846.90 | 56,170.03 |
| Deposit | 07/15/2011 | 1379 | | SB Capital Brokers Trust Act | #864726 Manoj Patel June interest ... | 1030 · Heritage - 3695 Operating | | 846.90 | 55,323.13 |
| Deposit | 07/15/2011 | 1380 | | SB Capital Brokers Trust Act | #82 Finnegan Trust - July payment | 1030 · Heritage - 3695 Operating | | 416.67 | 54,906.46 |
| Deposit | 07/15/2011 | 1381 | | SB Capital Brokers Trust Act | #113 Gupta Oil Company - July int... | 1030 · Heritage - 3695 Operating | | 1,625.00 | 53,281.46 |
| Deposit | 07/15/2011 | 1384 | | SB Capital Brokers Trust Act | #200000 Valley Produce - July Inte... | 1030 · Heritage - 3695 Operating | | 856.65 | 52,424.81 |
| Deposit | 07/18/2011 | 1378 | | SB Capital Brokers Trust Act | #864726 Manoj Patel - May interest... | 1030 · Heritage - 3695 Operating | | 846.90 | 51,577.91 |
| Deposit | 07/29/2011 | 1389 | | Erics Auto Sales | interest receivable on Erics Auto | 1030 · Heritage - 3695 Operating | | 1,119.44 | 50,458.47 |
| General Journal | 07/31/2011 | int rec | | | ADJUST JULY 2011 FUND INTER... | -SPLIT- | 19,766.02 | | 70,224.49 |
| Deposit | 08/22/2011 | 1396 | | SB Capital Brokers Trust Act | #82 Finnegan interest receivable fo... | 1030 · Heritage - 3695 Operating | | 416.67 | 69,807.82 |
| Deposit | 08/22/2011 | 1397 | | SB Capital Brokers Trust Act | #149 Aung San August interest rec... | 1030 · Heritage - 3695 Operating | | 3,799.91 | 66,007.91 |
| Deposit | 08/22/2011 | 1391 | | SB Capital Brokers Trust Act | #56 Oak Grove interest receivable ... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 62,341.24 |
| Deposit | 08/22/2011 | 1393 | | SB Capital Brokers Trust Act | 864726 Patel - Palo Alto Lodge - in... | 1030 · Heritage - 3695 Operating | | 846.90 | 61,494.34 |

2:47 PM
03/18/16

Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/22/2011 | 1394 | | SB Capital Brokers Trust Act | 20000 Valley produce - August inte... | 1030 · Heritage - 3695 Operating | | 1,520.21 | 59,974.13 |
| Deposit | 08/23/2011 | 1403 | | SB Capital Brokers Trust Act | 884726 Manoj Patel interest receiv... | 1030 · Heritage - 3695 Operating | | 848.90 | 59,127.23 |
| Deposit | 08/23/2011 | 1404 | | SB Capital Brokers Trust Act | #151 sherwin interest on 2nd | 1030 · Heritage - 3695 Operating | | 500.00 | 58,527.23 |
| General Journal | 08/31/2011 | svc tnt | | | SERVICING TRUST BALANCE TO... | 1155 · Servicing Trust Balance | | 1,703.33 | 56,823.90 |
| General Journal | 08/31/2011 | int rec | | | ADJUST Aug 2011 FUND INTERE... | -SPLIT- | 32,173.39 | | 88,997.29 |
| General Journal | 09/02/2011 | revsvc... | | | reverse SERVICING TRUST BALA... | 1155 · Servicing Trust Balance | 1,703.33 | | 90,700.62 |
| Deposit | 09/06/2011 | 1407 | | SB Capital Brokers Trust Act | #130 Erics Auto Sales - interest pa... | 1030 · Heritage - 3695 Operating | | 1,063.33 | 89,617.29 |
| Deposit | 09/06/2011 | 1410 | | SB Capital Brokers Trust Act | #10&interest fees paid - Mardock | 1030 · Heritage - 3695 Operating | | 55.99 | 89,561.30 |
| Deposit | 09/06/2011 | 1409 | | SB Capital Brokers Trust Act | #151 Sherwin interest payment | 1030 · Heritage - 3695 Operating | | 520.00 | 89,041.30 |
| Deposit | 09/18/2011 | 1416 | | SB Capital Brokers Trust Act | #82 Finnegan 1998 Trust - Sept pa... | 1030 · Heritage - 3688 Operating | | 416.67 | 88,524.63 |
| Deposit | 09/18/2011 | 1415 | | SB Capital Brokers Trust Act | #155 $7300 Kato LLC - Lighthouse ... | 1030 · Heritage - 3695 Operating | | 361.11 | 88,163.52 |
| Deposit | 09/18/2011 | 1413 | | SB Capital Brokers Trust Act | #149 Aung San LLC - San Luis Lod... | 1030 · Heritage - 3695 Operating | | 6,738.28 | 81,425.24 |
| Deposit | 09/18/2011 | 1420 | | SB Capital Brokers Trust Act | #105 David Sherwin interest payment | 1030 · Heritage - 3695 Operating | | 190.25 | 81,234.99 |
| Deposit | 09/28/2011 | 1423 | | SB Capital Brokers Trust Act | 130 zelaya interest receivable | 1030 · Heritage - 3695 Operating | | 1,118.44 | 80,116.55 |
| Deposit | 09/29/2011 | 1422 | | SB Capital Brokers Trust Act | 20000 valley produce - interest | 1030 · Heritage - 3695 Operating | | 1,507.57 | 78,607.98 |
| General Journal | 09/30/2011 | svc tnt | | | SERVICING TRUST BALANCE TO... | 1155 · Servicing Trust Balance | | 9,581.43 | 69,026.55 |
| General Journal | 09/30/2011 | svc tnt | | | ADJUST Sept 2011 FUND INTER... | -SPLIT- | 27,331.90 | | 96,358.45 |
| Deposit | 10/18/2011 | 19220... | | Rajinder Gupta / Gupta Oil | #113 Rajinder Gupta / Gupta Oil - s... | 1030 · Heritage - 3695 Operating | | 5,904.17 | 90,454.28 |
| Deposit | 10/21/2011 | 1444 | | SB Capital Brokers Trust Act | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 1,739.44 | 88,714.84 |
| Deposit | 10/21/2011 | 1442 | | SB Capital Brokers Trust Act | #149 Aung San - interest due | 1030 · Heritage - 3695 Operating | | 2,799.48 | 85,915.36 |
| Deposit | 10/21/2011 | 1441 | | SB Capital Brokers Trust Act | #155 47300 Kato - interest | 1030 · Heritage - 3695 Operating | | 1,354.17 | 84,561.19 |
| Deposit | 10/21/2011 | 1439 | | SB Capital Brokers Trust Act | #20000 Valley produce - interest | 1030 · Heritage - 3695 Operating | | 1,494.82 | 83,066.37 |
| Deposit | 10/31/2011 | 1448 | | SB Capital Brokers Trust Act | Sherwin interest on 504 note | 1030 · Heritage - 3695 Operating | | 634.17 | 82,432.20 |
| General Journal | 10/31/2011 | amort | | | servicing trust balance as of 10-31-... | 1155 · Servicing Trust Balance | | 620.00 | 81,812.20 |
| General Journal | 10/31/2011 | amort | | | ADJUST Oct 2011 FUND INTERE... | -SPLIT- | 34,537.57 | | 116,349.77 |
| Deposit | 11/14/2011 | 1457 | | SB Capital Brokers Trust Act | #82 Finnegan interest receivable | 1030 · Heritage - 3695 Operating | | 416.67 | 115,933.10 |
| Deposit | 11/14/2011 | 1455 | | SB Capital Brokers Trust Act | #156 Airport Blvd - interest | 1030 · Heritage - 3695 Operating | | 3,385.42 | 112,547.68 |
| Deposit | 11/21/2011 | 1462 | | SB Capital Brokers Trust | #149 Aung San - loan interest | 1030 · Heritage - 3695 Operating | | 833.66 | 111,714.02 |
| Deposit | 11/21/2011 | 1463 | | SB Capital Brokers Trust | Valley produce interest receivable | 1030 · Heritage - 3695 Operating | | 1,481.96 | 110,232.06 |
| Deposit | 11/21/2011 | 1461 | | SB Capital Brokers Trust | #47300 Kato - interest receivable | 1030 · Heritage - 3695 Operating | | 1,403.98 | 108,828.08 |
| Deposit | 11/21/2011 | 1459 | | SB Capital Brokers Trust | #105 Sherwin 504 note - interest in... | 1030 · Heritage - 3695 Operating | | 676.45 | 108,151.63 |
| General Journal | 11/30/2011 | amort | | | ADJUST Nov 2011 FUND INTERE... | -SPLIT- | 27,769.38 | | 135,921.01 |
| Deposit | 12/13/2011 | 1482 | | SB Capital Brokers Trust | #20000 valley produce interest | 1030 · Heritage - 3695 Operating | | 1,469.00 | 134,452.01 |
| Deposit | 12/13/2011 | 1480 | | SB Capital Brokers Trust | #156 Airport Blvd interest receivable | 1030 · Heritage - 3695 Operating | | 4,687.50 | 129,764.51 |
| Deposit | 12/13/2011 | 1478 | | SB Capital Brokers Trust | #82 Finnegan interest | 1030 · Heritage - 3695 Operating | | 416.67 | 129,347.84 |
| Deposit | 12/21/2011 | 1485 | | SB Capital Brokers Trust | Aung San interest receivable | 1030 · Heritage - 3695 Operating | | 1,787.11 | 127,560.73 |
| Deposit | 12/21/2011 | 1486 | | SB Capital Brokers Trust | Kato interest receivable | 1030 · Heritage - 3695 Operating | | 1,549.79 | 126,010.94 |
| Deposit | 12/21/2011 | 1487 | | SB Capital Brokers Trust | Assisted medical transport - interes... | 1030 · Heritage - 3695 Operating | | 634.17 | 125,376.77 |
| Deposit | 12/21/2011 | 1488 | | SB Capital Brokers Trust | erics auto sales - zelaya interest re... | 1030 · Heritage - 3695 Operating | | 1,101.66 | 124,275.11 |
| Deposit | 12/21/2011 | 1490 | | SB Capital Brokers Trust | mardock interest receivable | 1030 · Heritage - 3695 Operating | | 3,148.52 | 121,126.59 |
| Deposit | 12/22/2011 | 1496 | | SB Capital Brokers Trust | interest payment from SB Capital f... | 1030 · Heritage - 3695 Operating | | 11,194.77 | 109,931.82 |
| Deposit | 12/22/2011 | 1494 | | SB Capital Brokers Trust | interest payment from SB Capital f... | 1030 · Heritage - 3695 Operating | | 9,767.65 | 100,164.17 |
| General Journal | 12/30/2011 | amort | | | ADJUST Dec 2011 FUND INTERE... | -SPLIT- | 48,301.24 | | 148,465.41 |
| General Journal | 12/30/2011 | svctnt | | | servicing trust balance as of 12-31-... | 1155 · Servicing Trust Balance | | 6,288.89 | 142,176.52 |
| Deposit | 01/17/2012 | 1518 | | SB Capital Brokers Trust | #884726 Manoj Patel Interest Pay... | 1030 · Heritage - 3695 Operating | | 846.80 | 141,329.62 |
| Deposit | 01/17/2012 | 1517 | | SB Capital Brokers Trust | #884726 Manoj Patel Interest Rec... | 1030 · Heritage - 3695 Operating | | 846.90 | 140,482.72 |
| Deposit | 01/17/2012 | 1516 | | SB Capital Brokers Trust | #884726 Manoj Patel Interest Pay... | 1030 · Heritage - 3695 Operating | | 846.90 | 139,635.82 |
| Deposit | 01/17/2012 | 1513 | | SB Capital Brokers Trust | #82 Finnegan 1998 Trust-January ... | 1030 · Heritage - 3695 Operating | | 416.67 | 139,219.15 |
| Deposit | 01/18/2012 | | | SB Capital Brokers Trust | 349 First Street, LLC-interest income | 1030 · Heritage - 3695 Operating | | 105,125.98 | 34,094.09 |
| Deposit | 01/25/2012 | 1528 | | SB Capital Brokers Trust | #106 David Sherwin- January Pay... | 1030 · Heritage - 3695 Operating | | 655.31 | 33,438.78 |
| Deposit | 01/25/2012 | 1529 | | SB Capital Brokers Trust | #156 Airport Blvd. Realty LLC- Inte... | 1030 · Heritage - 3695 Operating | | 3,253.91 | 30,184.87 |
| Deposit | 01/25/2012 | 1527 | | SB Capital Brokers Trust | #155 47300 Kato, LLC- January Pa... | 1030 · Heritage - 3695 Operating | | 1,589.18 | 28,585.71 |
| Deposit | 01/25/2012 | 1525 | | SB Capital Brokers Trust | #200000 Valley Produce-January P... | 1030 · Heritage - 3695 Operating | | 1,455.92 | 27,129.79 |
| Deposit | 01/25/2012 | 1526 | | SB Capital Brokers Trust | #149 Aung San, LLC- January Pay... | 1030 · Heritage - 3695 Operating | | 1,846.68 | 25,283.11 |
| General Journal | 01/31/2012 | | | | ADJUST JAN 2012 FUND INTER... | -SPLIT- | 25,212.92 | | 50,496.03 |
| General Journal | 02/29/2012 | | | | True up Servicing Trust Balance 02... | 1110 · Fund Loans | 16,743.36 | | 67,239.39 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 · Fund Loans | 38,775.73 | | 106,015.12 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 04... | 1110 · Fund Loans | | 55,471.10 | 50,544.02 |
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | 1110 · Fund Loans | 27,978.55 | | 78,522.57 |
| General Journal | 05/31/2012 | int | | 349 First Street, LLC- LOAN 127 | pay off 349 First Street LLC - Bay ... | 1110 · Fund Loans | | 47,416.51 | 31,106.06 |

Total 1150 · Fund Loans Interest Receivable          498,431.18    467,325.12    31,106.06

**1151 · Late Charges Receivable**

| General Journal | 09/30/2010 | LC Rec | | | Late Charges Receivable @ 9/30/10 | 4110 · Late Fee Income | 1,114.27 | | 1,114.27 |
| General Journal | 10/31/2010 | LC Rec | | | Aje to Late Chg Rec @ 10/31/10 | 4110 · Late Fee Income | | 206.05 | 908.22 |
| General Journal | 11/30/2010 | LC Rec | | | Late Charges Rec @ 11/30/10 | 4110 · Late Fee Income | | 539.06 | 369.16 |
| General Journal | 12/31/2010 | LC Rec | | | Late Chgs Rec @ 12/31/10 | 4110 · Late Fee Income | 146.46 | | 515.62 |
| General Journal | 01/31/2011 | LC Rec | | | Adj to reflect Late Chgs receivable ... | 4110 · Late Fee Income | 89.63 | | 605.25 |
| General Journal | 02/28/2011 | LC Rec | | | Adjust to LC rec per Mortgage Pool... | 4110 · Late Fee Income | 146.46 | | 751.71 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust Act | #51-1 CABELLO LATE FEE INCO... | 1030 · Heritage - 3695 Operating | | 582.31 | 169.40 |
| General Journal | 04/30/2011 | Late fe... | | | adjust late fees receivable to April ... | 4010 · Loan Interest Income | 42.35 | | 211.75 |
| General Journal | 05/31/2011 | adv ex... | | | adjust late fees receivable to May 2... | 4010 · Loan Interest Income | 42.35 | | 254.10 |
| Deposit | 06/30/2011 | 1371 | | SB Capital Brokers Trust Act | #130 Erics Auto Sales - Zelaya Re... | 1030 · Heritage - 3695 Operating | | 54.17 | 199.93 |
| General Journal | 06/30/2011 | INTREC | | | ADJUST JUNE 2011 LATE FEE R... | 1150 · Fund Loans Interest Recei... | | 8.70 | 190.23 |
| Deposit | 07/29/2011 | 1388 | | Erics Auto Sales | late charges on Eric's Auto Sales | 1030 · Heritage - 3695 Operating | | 54.17 | 136.06 |
| General Journal | 07/31/2011 | int rec | | | ADJUST JULY 2011 LATE FEE R... | 1150 · Fund Loans Interest Recei... | 96.52 | | 232.58 |
| General Journal | 08/31/2011 | svc tnt | | | SERVICING TRUST BALANCE TO... | 1155 · Servicing Trust Balance | | 140.16 | 92.42 |
| General Journal | 08/31/2011 | int rec | | | ADJUST Aug 2011 FUND LATE C... | 1150 · Fund Loans Interest Recei... | 283.95 | | 376.37 |
| General Journal | 09/02/2011 | revsvc... | | | reverse SERVICING TRUST BALA... | 1155 · Servicing Trust Balance | 140.16 | | 516.53 |
| Deposit | 09/06/2011 | 1407 | | SB Capital Brokers Trust Act | #130, Erics Auto Sales - late fees p... | 1030 · Heritage - 3695 Operating | | 54.17 | 462.36 |
| Deposit | 09/06/2011 | 1409 | | SB Capital Brokers Trust Act | #151 Sherwin late | 1030 · Heritage - 3695 Operating | | 30.00 | 432.36 |
| Deposit | 09/28/2011 | 1423 | | SB Capital Brokers Trust Act | 130 zelaya late charges receivable | 1030 · Heritage - 3695 Operating | | 18.08 | 414.30 |
| Deposit | 09/29/2011 | 1422 | | SB Capital Brokers Trust Act | 20000 valley produce late fee | 1030 · Heritage - 3695 Operating | | 150.00 | 264.30 |
| General Journal | 09/30/2011 | svc tnt | | | ADJUST Sept 2011 late charges R... | 1150 · Fund Loans Interest Recei... | 1,037.75 | | 1,302.05 |
| Deposit | 10/21/2011 | 1444 | | SB Capital Brokers Trust Act | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 343.51 | 958.54 |
| General Journal | 10/31/2011 | amort | | | ADJUST Oct 2011 late fee RECEI... | 1150 · Fund Loans Interest Recei... | 690.54 | | 1,649.08 |
| Deposit | 11/14/2011 | 1456 | | SB Capital Brokers Trust Act | mardock principal | 1030 · Heritage - 3695 Operating | | 416.30 | 1,232.78 |
| General Journal | 11/30/2011 | amort | | | ADJUST Oct 2011 late fee RECEI... | 1150 · Fund Loans Interest Recei... | 349.22 | | 1,582.00 |
| Deposit | 12/21/2011 | 1488 | | SB Capital Brokers Trust | erics auto sales - zelaya late fees | 1030 · Heritage - 3695 Operating | | 108.34 | 1,473.66 |
| General Journal | 12/30/2011 | amort | | | ADJUST Dec 2011 late fee RECEI... | 1150 · Fund Loans Interest Recei... | 301.66 | | 1,775.32 |
| General Journal | 12/30/2011 | svctnt | | | servicing trust balance as of 12-31-... | 1155 · Servicing Trust Balance | | 131.00 | 1,644.32 |
| General Journal | 01/31/2012 | | | | ADJUST JAN 2012 late fee RECEI... | 1150 · Fund Loans Interest Recei... | 305.68 | | 1,950.00 |
| General Journal | 02/29/2012 | | | | True up Servicing Trust Balance 02... | 1110 · Fund Loans | 366.52 | | 2,316.52 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 · Fund Loans | 250.58 | | 2,567.20 |
| Deposit | 04/18/2012 | 1769 | | Valley Produce | #200000 Valley Produce | 1110 · Fund Loans | | 58.35 | 2,508.85 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 04... | 1110 · Fund Loans | 309.04 | | 2,817.89 |
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | 1110 · Fund Loans | 250.68 | | 3,068.57 |

Total 1151 · Late Charges Receivable          5,963.92    2,895.35    3,068.57

# SBC Portfolio Fund, LLC
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1153 · Fund Loan Exp Advance Rec.** | | | | | | | | | |
| General Journal | 09/30/2010 | H Squ... | | | H Square PLM Fees due | -SPLIT- | 4,611.70 | | 4,611.70 |
| Deposit | 10/05/2010 | | | SB Capital Brokers Trust | #73 H Square loan payoff-exp adv... | 1030 · Heritage - 3695 Operating | | 4,611.70 | 0.00 |
| Check | 11/15/2010 | 2122 | | PLM Lender Services | | 1030 · Heritage - 3695 Operating | 1,400.00 | | 1,400.00 |
| Check | 01/10/2011 | 2145 | | PG&E | Bay Road Svc 11/23-12/23/10 | 1030 · Heritage - 3695 Operating | 120.14 | | 1,520.14 |
| Check | 01/27/2011 | 2152 | | City of Menlo Park | Bay Rd loan to be increased by this... | 1030 · Heritage - 3695 Operating | 8,900.00 | | 10,420.14 |
| Check | 01/27/2011 | 2153 | | City of Menlo Park | Bay Rd loan to be increased by this... | 1030 · Heritage - 3695 Operating | 5,900.00 | | 16,320.14 |
| General Journal | 02/15/2011 | Exp Adv | | | Add'l PLM Fee for Cabello | 5050 · Net Loan Foreclosure Costs | 1,400.00 | | 17,720.14 |
| Check | 02/18/2011 | 2160 | | Gregory Lewis | Bay Rd Landscape Plan | 1030 · Heritage - 3695 Operating | 1,000.00 | | 18,720.14 |
| Check | 02/18/2011 | 2161 | | Nielsen Architects | 1/7/11 #2011-0003 Design & projec... | 1030 · Heritage - 3695 Operating | 4,237.50 | | 22,957.64 |
| Check | 02/18/2011 | 2162 | | Nielsen Architects | 1/31/11 #2011-30 Complete design | 1030 · Heritage - 3695 Operating | 1,007.40 | | 23,965.04 |
| Check | 02/18/2011 | 2163 | | SMP Engineers | 1/6/11 #3534 Tentative Map compl... | 1030 · Heritage - 3695 Operating | 1,500.00 | | 25,465.04 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust | #51-1 CABELLO REIMBURSE FO... | 1030 · Heritage - 3695 Operating | | 2,800.00 | 22,665.04 |
| Check | 04/11/2011 | 2173 | | San Mateo County Tax Collector | loan advance to 349 First Street LL... | 1030 · Heritage - 3695 Operating | 4,586.40 | | 27,251.44 |
| Check | 06/07/2011 | 2183 | | Paul D. Miller & Associates, Inc. | added charge for 349 First Street, ... | 1030 · Heritage - 3695 Operating | 2,750.00 | | 30,001.44 |
| Check | 07/18/2011 | 2195 | | PG&E | | 1030 · Heritage - 3695 Operating | 19.83 | | 30,021.27 |
| Check | 08/08/2011 | 2199 | | PG&E | CHECK | 1030 · Heritage - 3695 Operating | 22.49 | | 30,043.76 |
| Check | 08/31/2011 | 2208 | | PG&E | CHECK | 1030 · Heritage - 3695 Operating | 21.17 | | 30,064.93 |
| Check | 10/04/2011 | 2214 | | PG&E | CHECK | 1030 · Heritage - 3695 Operating | 20.53 | | 30,085.46 |
| Check | 10/06/2011 | 2217 | | Odic Environmental | phase 1 fee - Laurel Street condo's ... | 1030 · Heritage - 3695 Operating | 1,900.00 | | 31,985.46 |
| Check | 10/26/2011 | | | Mercantile Capital | interest expense on note sale to m... | 1030 · Heritage - 3695 Operating | 9,114.58 | | 41,100.04 |
| Deposit | 11/21/2011 | 1462 | | SB Capital Brokers Trust | reimburse for payment made to Me... | 1030 · Heritage - 3695 Operating | | 9,114.58 | 31,985.46 |
| Check | 12/06/2011 | 2228 | | PG&E | Acct 6849150591-0 | 1030 · Heritage - 3695 Operating | 19.89 | | 32,005.35 |
| Check | 12/09/2011 | 2229 | | San Mateo County Tax Collector | SUPPLEMENTAL TAXES FOR BA... | 1030 · Heritage - 3695 Operating | 1,459.12 | | 33,464.47 |
| Check | 12/09/2011 | 2230 | | San Mateo County Tax Collector | 1st installment of taxes for Bay Ro... | 1030 · Heritage - 3695 Operating | 6,212.23 | | 39,676.70 |
| Check | 12/09/2011 | 2231 | | San Mateo County Tax Collector | 062-064-104-7-03 taxes supplemen... | 1030 · Heritage - 3695 Operating | 1,147.25 | | 40,823.95 |
| Check | 12/09/2011 | 2232 | | San Mateo County Tax Collector | supplemental taxes 2010-064-064-... | 1030 · Heritage - 3695 Operating | 240.22 | | 41,064.17 |
| Check | 12/29/2011 | 2236 | | Old Republic Title | CHECK | 1030 · Heritage - 3695 Operating | 734.75 | | 41,798.92 |
| Check | 01/18/2012 | 2241 | | PG&E | PG&E expense on Bay Road | 1030 · Heritage - 3695 Operating | 18.94 | | 41,817.86 |
| Deposit | 01/19/2012 | | | SB Capital Brokers Trust | 349 First Street, LLC-reimburseme... | 1030 · Heritage - 3695 Operating | | 41,798.92 | 18.94 |
| Check | 04/05/2012 | 2265 | | 349 First Street, LLC- LOAN 127 | Supplmental Tax on 349 First Street | 1030 · Heritage - 3695 Operating | 1,147.25 | | 1,166.19 |
| Check | 04/05/2012 | 2266 | | 349 First Street, LLC- LOAN 127 | Property Tax-Parcel 062-064-140- ... | 1030 · Heritage - 3695 Operating | 6,212.23 | | 7,378.42 |
| Check | 04/05/2012 | 2267 | | 349 First Street, LLC- LOAN 127 | Supp. Tax Parcel 3062-064-130 on... | 1030 · Heritage - 3695 Operating | 240.22 | | 7,618.64 |
| Check | 04/05/2012 | 2268 | | 349 First Street, LLC- LOAN 127 | Property Tax Parcel # 062-064-130... | 1030 · Heritage - 3695 Operating | 1,459.12 | | 9,077.76 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 04... | 1110 · Fund Loans | 66.11 | | 9,143.87 |
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | 1110 · Fund Loans | 84.81 | | 9,228.68 |
| General Journal | 05/31/2012 | int | | 349 First Street, LLC- LOAN 127 | -MULTIPLE- | 1110 · Fund Loans | | 9,228.68 | 0.00 |
| **Total 1153 · Fund Loan Exp Advance Rec.** | | | | | | | 67,553.88 | 67,553.88 | 0.00 |
| **1154 · Acc Int on Adv Exp Rec** | | | | | | | | | |
| General Journal | 09/30/2010 | Adv In... | | | Acc Int on HSquare PLM Chgs @ 9... | 4010 · Loan Interest Income | 553.98 | | 553.98 |
| Deposit | 10/05/2010 | | | SB Capital Brokers Trust | #73 H Square loan payoff-accrued i... | 1030 · Heritage - 3695 Operating | | 553.98 | 0.00 |
| General Journal | 12/31/2010 | #51-1 ... | | | Int on PLM Fees due on Cabello #5... | 4010 · Loan Interest Income | 18.70 | | 18.70 |
| General Journal | 01/31/2011 | Int Acc | | | Jan 2011 Accrued interest on outst... | 4010 · Loan Interest Income | 32.70 | | 51.40 |
| General Journal | 02/28/2011 | Exp A... | | | Feb 2011 accrued int on loan exp a... | 4010 · Loan Interest Income | 167.41 | | 218.81 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust | #51-1 CABELLO INTEREST due O... | 1030 · Heritage - 3695 Operating | | 77.67 | 141.14 |
| General Journal | 03/31/2011 | Exp A... | | | Mar 2011 accrued int on loan exp a... | 4010 · Loan Interest Income | 235.56 | | 376.70 |
| General Journal | 04/30/2011 | EXP A... | | | APR 2011 accrued int on loan exp ... | 4010 · Loan Interest Income | 235.62 | | 612.32 |
| General Journal | 05/31/2011 | adv ex... | | | may 2011 accrued int on loan exp ... | 4010 · Loan Interest Income | 253.47 | | 865.79 |
| General Journal | 06/30/2011 | ACCIN... | | | JUNE 2011 accrued int on loan exp... | 4010 · Loan Interest Income | 267.68 | | 1,133.47 |
| General Journal | 07/31/2011 | int rec | | | ADJUST JULY 2011 ADVANCE FE... | 1150 · Fund Loans Interest Recei... | 279.16 | | 1,412.63 |
| General Journal | 08/31/2011 | int rec | | | ADJUST Aug 2011 FUND INTERE... | 1150 · Fund Loans Interest Recei... | 279.17 | | 1,691.80 |
| General Journal | 09/30/2011 | svc trst | | | ADJUST Sept 2011 interest on adv... | 1150 · Fund Loans Interest Recei... | 270.16 | | 1,961.96 |
| General Journal | 10/31/2011 | amort | | | ADJUST Oct 2011 exp advance int... | 1150 · Fund Loans Interest Recei... | 292.91 | | 2,254.87 |
| General Journal | 11/30/2011 | amort | | | ADJUST Oct 2011 exp advance int... | 1150 · Fund Loans Interest Recei... | 287.33 | | 2,542.20 |
| General Journal | 12/30/2011 | amort | | | ADJUST Dec 2011 exp advance int... | 1150 · Fund Loans Interest Recei... | 359.70 | | 2,901.90 |
| Deposit | 01/19/2012 | | | SB Capital Brokers Trust | 349 First Street, LLC-interest income | 1030 · Heritage - 3695 Operating | | 2,901.90 | 0.00 |
| **Total 1154 · Acc Int on Adv Exp Rec** | | | | | | | 3,533.55 | 3,533.55 | 0.00 |
| **1155 · Servicing Trust Balance** | | | | | | | | | |
| General Journal | 10/31/2010 | Svcng ... | | | Aje to reflect Svcng Trust Bal @ 10... | -SPLIT- | 10,697.21 | | 10,697.21 |
| Deposit | 11/09/2010 | 1228 | | SB Capital Brokers Trust | #864727 Campbell pmt due 11/1/1... | 1030 · Heritage - 3695 Operating | | 6,613.87 | 4,083.34 |
| Deposit | 11/09/2010 | 1231 | | SB Capital Brokers Trust | #56 Oak Grove pmt due 11/1/10 in ... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 416.67 |
| General Journal | 11/30/2010 | Svcng ... | | | Servicing Trust Bal @ 11/30/10 | -SPLIT- | 9,863.87 | | 10,280.54 |
| Deposit | 12/14/2010 | 1252 | | SB Capital Brokers Trust | #864727 Campbell pmt due 12/1/1... | 1030 · Heritage - 3695 Operating | | 6,613.87 | 3,666.67 |
| Deposit | 12/14/2010 | 1253 | | SB Capital Brokers Trust | #56 695 Oak Grove pmt due 12/1/1... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 0.00 |
| General Journal | 12/31/2010 | Svcng ... | | | -MULTIPLE- | -SPLIT- | 10,458.30 | | 10,458.30 |
| Deposit | 01/10/2011 | 1279 | | SB Capital Brokers Trust | #56 695 Oak Grove pmt due 1/1/11... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 6,791.63 |
| Deposit | 01/10/2011 | 1283 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 6,791.63 | 0.00 |
| General Journal | 01/31/2011 | Svc Trst | | | -MULTIPLE- | -SPLIT- | 4,803.34 | | 4,803.34 |
| Deposit | 02/08/2011 | 1304 | | SB Capital Brokers Trust | #56 695 Oak Grove pmt due 2/1/11 | 1030 · Heritage - 3695 Operating | | 3,666.67 | 1,136.67 |
| Deposit | 02/08/2011 | 1303 | | SB Capital Brokers Trust | #103 Luna pmt due 1/1/11 | 1030 · Heritage - 3695 Operating | | 1,136.67 | 0.00 |
| General Journal | 02/28/2011 | Svc Trst | | | Servicing Trust Bal per Mortgage P... | -SPLIT- | 1,096.90 | | 1,096.90 |
| Deposit | 03/10/2011 | 1316 | | SB Capital Brokers Trust | #864726 Patel 60 day extension fee | 1030 · Heritage - 3695 Operating | | 1,096.90 | 0.00 |
| General Journal | 03/31/2011 | svc trst | | | #56 pmt in Servicing Trst Bal @ 03... | 4010 · Loan Interest Income | 3,666.67 | | 3,666.67 |
| Deposit | 05/11/2011 | 1346 | | 695 Oak Grove Associates | #56 Oak Grove May Interest | 1030 · Heritage - 3695 Operating | | 3,666.67 | 0.00 |
| General Journal | 06/30/2011 | SVC T... | | | SERVICING TRUST BALANCE TO... | 4010 · Loan Interest Income | 2,540.70 | | 2,540.70 |
| General Journal | 07/01/2011 | REVS... | | | REV SERVICING TRUST BALANC... | 4010 · Loan Interest Income | | 2,540.70 | 0.00 |
| General Journal | 07/31/2011 | SVC T... | | | SERVICING TRUST BALANCE TO... | 4010 · Loan Interest Income | 4,513.57 | | 4,513.57 |
| General Journal | 08/01/2011 | REVS... | | | REV SERVICING TRUST BALANC... | 4010 · Loan Interest Income | | 4,513.57 | 0.00 |
| General Journal | 08/31/2011 | svc trst | | | SERVICING TRUST BALANCE TO... | -SPLIT- | 1,843.49 | | 1,843.49 |
| General Journal | 09/02/2011 | revsvc... | | | reverse SERVICING TRUST BALA... | -SPLIT- | | 1,843.49 | 0.00 |
| General Journal | 09/30/2011 | svc trst | | | SERVICING TRUST BALANCE TO... | -SPLIT- | 9,581.43 | | 9,581.43 |
| Deposit | 10/04/2011 | 1429 | | SB Capital Brokers Trust Act | #56 695 Oak Grove Associatexs | 1030 · Heritage - 3695 Operating | | 3,666.67 | 5,914.76 |
| Deposit | 10/04/2011 | 1428 | | SB Capital Brokers Trust Act | #56 695 Oak Grove Assoc - interest | 1030 · Heritage - 3695 Operating | | 3,666.67 | 2,248.09 |
| Deposit | 10/21/2011 | 1444 | | SB Capital Brokers Trust Act | #82 Finnegan trust | 1030 · Heritage - 3695 Operating | | 416.67 | 1,831.42 |
| Deposit | 10/21/2011 | 1443 | | SB Capital Brokers Trust Act | #864726 Palo Alto Lodge - Patel - i... | 1030 · Heritage - 3695 Operating | | 846.90 | 984.52 |
| Deposit | 10/21/2011 | 1436 | | SB Capital Brokers Trust Act | #108 Larry Mardock - Sept payment | 1030 · Heritage - 3695 Operating | | 984.52 | 0.00 |
| General Journal | 10/31/2011 | amort | | | servicing trust balance as of 10-31-... | 1150 · Fund Loans Interest Recei... | 620.00 | | 620.00 |
| Deposit | 11/14/2011 | 1453 | | SB Capital Brokers Trust Act | #151 sherwin interest | 1030 · Heritage - 3695 Operating | | 620.00 | 0.00 |
| General Journal | 11/30/2011 | amort | | | servicing trust balance as of 10-31-... | 4010 · Loan Interest Income | 7,333.34 | | 7,333.34 |
| Deposit | 11/30/2011 | 1468 | | SB Capital Brokers Trust | 695 Oak Grove | 1030 · Heritage - 3695 Operating | | 3,666.67 | 3,666.67 |
| Deposit | 11/30/2011 | 1467 | | SB Capital Brokers Trust | 695 Oak Grove | 1030 · Heritage - 3695 Operating | | 3,666.67 | 0.00 |
| General Journal | 12/30/2011 | svctrst | | | servicing trust balance as of 12-31-... | -SPLIT- | 106,439.89 | | 106,439.89 |
| Deposit | 01/03/2012 | 1501 | | SB Capital Brokers Trust | principal payoff of Zelaya | 1030 · Heritage - 3695 Operating | | 102,122.22 | 4,317.67 |
| Deposit | 01/05/2012 | 1503 | | SB Capital Brokers Trust | Sherwin payment from servicing tru... | 1030 · Heritage - 3695 Operating | | 651.00 | 3,666.67 |
| Deposit | 01/05/2012 | 1502 | | SB Capital Brokers Trust | #56 695 Oak Grove payment from ... | 1030 · Heritage - 3695 Operating | | 3,666.67 | 0.00 |
| General Journal | 01/31/2012 | Servic... | | | #151 David Sherwin Interest Incom... | -SPLIT- | 1,003.12 | | 1,003.12 |
| General Journal | 02/29/2012 | | | | True up Servicing Trust Balance 02... | 1110 · Fund Loans | 25,872.43 | | 26,875.55 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 · Fund Loans | | 26,875.55 | 0.00 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 · Fund Loans | 7,333.34 | | 7,333.34 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 04... | 1110 · Fund Loans | | 3,666.67 | 3,666.67 |
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | 1110 · Fund Loans | 336.23 | | 4,002.90 |
| **Total 1155 · Servicing Trust Balance** | | | | | | | 208,003.83 | 204,000.93 | 4,002.90 |
| **1160 · K-1 Adjustments** | | | | | | | | | |
| **Total 1160 · K-1 Adjustments** | | | | | | | | | 0.00 |

2:47 PM
08/18/16

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1190 - Fund Loans Loss Reserve** | | | | | | | | | |
| Total 1190 - Fund Loans Loss Reserve | | | | | | | | | 0.00 |
| **1196 - Loan Costs** | | | | | | | | | |
| 1196 - Loan Costs- Accumulated Amortiz | | | | | | | | | |
| General Journal | 05/31/2012 | True up | | | Amort of Loan Costs 05/31/2012 | 1110 - Fund Loans | | 3,319.48 | -3,319.48 |
| | | | | | | | 0.00 | 3,319.48 | -3,319.48 |
| Total 1196 - Loan Costs- Accumulated Amortiz | | | | | | | | | |
| 1195 - Loan Costs - Other | | | | | | | | | |
| Check | 05/01/2012 | ACH | | Investors Prime Fund, LLC | Premium Paid on Purchase of Airp... | 1030 - Heritage - 3695 Operating | 390,841.52 | | 390,841.52 |
| | | | | | | | 390,841.52 | 0.00 | 390,841.52 |
| Total 1195 - Loan Costs - Other | | | | | | | | | |
| Total 1195 - Loan Costs | | | | | | | 390,841.52 | 3,319.48 | 387,522.04 |
| **1100 - Fund Loans Receivable - Other** | | | | | | | | | |
| Total 1100 - Fund Loans Receivable - Other | | | | | | | | | 0.00 |
| Total 1100 - Fund Loans Receivable | | | | | | | 36,153,085.45 | 29,389,155.93 | 6,763,929.52 |
| **1200 - Other Receivables** | | | | | | | | | |
| 1210 - Due Fr SBC Cap Brokers Trust Ac | | | | | | | | | |
| General Journal | 01/29/2010 | 01/10 ... | | | VOID: Loan Act# 854727 Campbell... | -SPLIT- | 0.00 | | 0.00 |
| General Journal | 02/01/2010 | 02/10 ... | | | VOID: Loan Act#35 1350 Natoma p... | 4010 - Loan Interest Income | 0.00 | | 0.00 |
| General Journal | 02/02/2010 | 02/10 ... | | | VOID: Loan #65-1 Lipari pmt | -SPLIT- | 0.00 | | 0.00 |
| Total 1210 - Due Fr SBC Cap Brokers Trust Ac | | | | | | | 0.00 | 0.00 | 0.00 |
| 1215 - Int. Receivable on Mgr Due Fro | | | | | | | | | |
| General Journal | 03/31/2011 | Mgr In... | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 13,083.30 | | 13,083.30 |
| General Journal | 04/30/2011 | MGR I... | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,361.10 | | 17,444.40 |
| General Journal | 05/31/2011 | amort | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,506.47 | | 21,950.87 |
| Deposit | 06/30/2011 | | | SB Capital Corp. | CREDIT | 1030 - Heritage - 3695 Operating | | 21,950.87 | 0.00 |
| General Journal | 07/31/2011 | int rec | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,361.10 | | 4,361.10 |
| General Journal | 08/31/2011 | evc trst | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,506.57 | | 8,867.67 |
| Deposit | 09/29/2011 | 3383 | | SB Capital Corp. | interest receivable on due from | 1030 - Heritage - 3695 Operating | | 8,867.67 | 0.00 |
| General Journal | 10/31/2011 | amort | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,569.09 | | 4,569.09 |
| General Journal | 11/30/2011 | amort | | | Interest due on Manager Note Rec... | 4105 - Interest Income on Manag... | 4,421.70 | | 8,990.79 |
| Deposit | 12/21/2011 | 3610 | | SB Capital Corp. | interest payment on manager due f... | 1030 - Heritage - 3695 Operating | | 8,990.79 | 0.00 |
| General Journal | 12/31/2011 | interest | | | 2.5% shorted during the year on du... | 4105 - Interest Income on Manag... | 17,686.59 | | 17,686.59 |
| General Journal | 01/31/2012 | int. Mg... | | | Interest Due on Mgr Due From Note | 4105 - Interest Income on Manag... | 5,896.60 | | 23,583.59 |
| General Journal | 02/29/2012 | int. Mg... | | | Interest Due on Mgr Due From Note | 4105 - Interest Income on Manag... | 5,414.36 | | 28,996.95 |
| General Journal | 03/31/2012 | True up | | | Marchinterest from SB Capital on ... | 4105 - Interest Income on Manag... | 4,469.17 | | 33,466.12 |
| General Journal | 04/30/2012 | True up | | | April Interest from SB Capital on M... | 4105 - Interest Income on Manag... | 4,421.70 | | 37,887.82 |
| Deposit | 05/18/2012 | | | SB Capital Corp. | Interest thru 03-31-2012 | 1030 - Heritage - 3695 Operating | | 33,466.12 | 4,421.70 |
| General Journal | 05/31/2012 | int | | | Interest from SB Capital on Manag... | 4105 - Interest Income on Manag... | 3,792.56 | | 8,214.26 |
| General Journal | 05/31/2012 | int | | | pay down interest receivable on du... | 5020 - Fund Management Fees | | 8,214.26 | 0.00 |
| Total 1215 - Int. Receivable on Mgr Due Fro | | | | | | | 81,489.71 | 81,489.71 | 0.00 |
| 1220 - Due From Manager | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 - Wells Fargo - 8602 | 534,736.00 | | 534,736.00 |
| General Journal | 01/01/2010 | Rev 0... | | | Reverse Duplicate 09 K-1 Adj | -SPLIT- | 6,923.00 | | 541,659.00 |
| Check | 02/26/2010 | 2001 | | SB Capital Corp. | 2010 syndication exp reimb- move... | 1030 - Heritage - 3695 Operating | 25,000.00 | | 566,659.00 |
| Check | 02/26/2010 | 2005 | | SB Capital Corp. | syndication expense-moved to Due... | 1030 - Heritage - 3695 Operating | 25,000.00 | | 591,659.00 |
| General Journal | 03/01/2010 | Neg A... | | | Aug 10 Mgr Contrib-offset negative... | 3010 - Contributions | 10,985.37 | | 602,554.37 |
| Deposit | 09/01/2010 | 103 | | White Revocable Trust | M.J. LaGrone reimbursement of wit... | 1030 - Heritage - 3695 Operating | | 2,500.00 | 600,054.37 |
| Deposit | 09/30/2010 | 10335... | | M.J. LaGrone Revocable Trust | Reimb Dodge repairs roud fr Tha H... | 1030 - Heritage - 3695 Operating | | 1,263.64 | 598,790.73 |
| Check | 10/18/2010 | 2111 | | Investors Prime Fund, LLC | Managers Compensation | 1030 - Heritage - 3695 Operating | 50,000.00 | | 648,790.73 |
| Check | 11/12/2010 | Transfer | | SB Capital Corp. | Managers Profit Participation - dep... | 1030 - Heritage - 3695 Operating | 50,000.00 | | 698,790.73 |
| Check | 12/14/2010 | Transfer | | SB Capital Corp. | Transfer to SB Capital Heritage #3... | 1030 - Heritage - 3695 Operating | 25,000.00 | | 723,790.73 |
| Deposit | 12/30/2010 | 1002 | | Mark Feathers | M Feathers purchase of Dodge Truck | 1030 - Heritage - 3695 Operating | | 10,000.00 | 713,790.73 |
| General Journal | 12/31/2010 | AUD J... | | | Distribute excess funds to Manager | 3030 - Distributions | | 6,327.30 | 707,463.43 |
| General Journal | 12/31/2011 | GAAP... | | | Management Fee at the end of 201... | 1117 - Deferred Expense(Reven... | | 16,594.98 | 690,868.45 |
| General Journal | 01/31/2012 | GAAP... | | | Below Preferred Rate Earnings | 5020 - Fund Management Fees | 25,747.79 | | 716,616.24 |
| General Journal | 02/29/2012 | mgmt ... | | | Excess Earnings-February | 5020 - Fund Management Fees | | 225,115.34 | 491,500.90 |
| General Journal | 05/31/2012 | Int | | | pay down interest receivable on du... | 5020 - Fund Management Fees | | 38,504.63 | 452,996.27 |
| Total 1220 - Due From Manager | | | | | | | 753,302.16 | 300,305.89 | 452,996.27 |
| 1200 - Other Receivables - Other | | | | | | | | | |
| Total 1200 - Other Receivables - Other | | | | | | | | | 0.00 |
| Total 1200 - Other Receivables | | | | | | | 834,791.87 | 381,795.60 | 452,996.27 |
| **1400 - Prepaids** | | | | | | | | | |
| 1410 - Legal Retainers | | | | | | | | | |
| Check | 03/18/2010 | 2008 | | SB Capital Corp. | Refunded back on 3/25 & 5/20/2010 | 1030 - Heritage - 3695 Operating | 100,000.00 | | 100,000.00 |
| Deposit | 03/25/2010 | 1043 | | SB Capital Brokers Trust | $25K paybk of $100K SBC PF adv... | 1030 - Heritage - 3695 Operating | | 25,000.00 | 75,000.00 |
| Deposit | 05/21/2010 | 1087 | | SB Capital Brokers Trust | return prepaid legal expenses from ... | 1030 - Heritage - 3695 Operating | | 75,000.00 | 0.00 |
| Total 1410 - Legal Retainers | | | | | | | 100,000.00 | 100,000.00 | 0.00 |
| 1420 - Commissions Pre-paid | | | | | | | | | |
| Total 1420 - Commissions Pre-paid | | | | | | | | | 0.00 |
| 1425 - Accum Amortization - commission | | | | | | | | | |
| Total 1425 - Accum Amortization - commission | | | | | | | | | 0.00 |
| 1430 - Prepaid Underwriting - Retainer | | | | | | | | | |
| Check | 11/17/2011 | 11171... | | Alliance Underwriting, LLC | Retainer for Commercial Credit An... | 1030 - Heritage - 3695 Operating | 8,000.00 | | 8,000.00 |
| Total 1430 - Prepaid Underwriting - Retainer | | | | | | | 8,000.00 | 0.00 | 8,000.00 |

Page 19

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1490 · Misc. Prepaids** | | | | | | | | | |
| Check | 11/04/2010 | 110410 | | Chicago Title | Prepaid Interest 11/04/10 - 05/04/1... | 1030 · Heritage - 3695 Operating | 17,030.56 | | 17,030.56 |
| General Journal | 11/23/2010 | Natom... | | | Int pmt due 12/1/10 made fr Int Re... | 6500 · Interest Expense | | 2,520.44 | 14,510.42 |
| General Journal | 01/31/2011 | Natom... | | | Int applied from Reserve - on 1/12/... | 6500 · Interest Expense | | 2,902.08 | 11,608.34 |
| General Journal | 02/14/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 6500 · Interest Expense | | 2,902.08 | 8,706.26 |
| General Journal | 04/01/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 6500 · Interest Expense | | 2,902.08 | 5,804.18 |
| General Journal | 04/05/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 6500 · Interest Expense | | 2,902.08 | 2,902.10 |
| General Journal | 04/25/2011 | Natoma | | | Natoma N/P fr Int Reserve applied ... | 6500 · Interest Expense | | 2,902.08 | 0.02 |
| Deposit | 08/26/2011 | 16871... | | 47300 KATO, LLC | reassignment of environmental ins... | 1030 · Heritage - 3695 Operating | | 600.00 | -599.98 |
| Check | 08/31/2011 | 2206 | | 47300 KATO, LLC | reimburse SB Capital corp for envir... | 1030 · Heritage - 3695 Operating | 600.00 | | 0.02 |
| Check | 11/29/2011 | 11171... | | Stewart Title | 12 months prepaid interest | 1030 · Heritage - 3695 Operating | 39,600.00 | | 39,600.02 |
| General Journal | 01/31/2012 | Natom... | | | January interest on Natoma | 5260 · Natoma St REO - Interest ... | | 5,804.18 | 33,995.84 |
| Deposit | 02/24/2012 | 8059 | | Trenam, Kemper, Scharf etc. | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 1,650.00 | 32,345.84 |
| Check | 02/27/2012 | 2247 | | SB Capital Brokers Trust | Edge Partners, LLC/Flamingo Envi... | 1030 · Heritage - 3695 Operating | 1,650.00 | | 33,995.84 |
| Deposit | 03/30/2012 | Wire | | First American Title Company | Aung Solvang- Third Party Fee | 1030 · Heritage - 3695 Operating | | 200.00 | 33,795.84 |
| Check | 03/30/2012 | ACH | | SB Capital Brokers Trust | Aung Solvang- Third Party Fee mo... | 1030 · Heritage - 3695 Operating | 200.00 | | 33,995.84 |
| General Journal | 03/31/2012 | True up | | | Interest Expense on Natoma Prope... | 6500 · Interest Expense | | 4,145.85 | 29,849.99 |
| Deposit | 05/17/2012 | wire | | Small Business Capital LLC | Due to SB Capital Broker Trust | 1030 · Heritage - 3695 Operating | | 3,500.00 | 26,349.99 |
| Check | 05/17/2012 | wire | | SB Capital Brokers Trust | Park Blvd-Rampur payment moved... | 1030 · Heritage - 3695 Operating | 3,500.00 | | 29,849.99 |
| Deposit | 06/08/2012 | 24003... | | Old Republic Title | Prepaid Interest Paid to SBC Portfo... | 1030 · Heritage - 3695 Operating | | 1,768.50 | 28,081.49 |
| Check | 06/08/2012 | 3003 | | SB Capital Brokers Trust | Prepaid Interest for Steve Ngo tran... | 1030 · Heritage - 3695 Operating | 1,768.50 | | 29,849.99 |
| Deposit | 06/11/2012 | 12120... | | Fidelity National Title | Clover Hotel Partners- | 1030 · Heritage - 3695 Operating | | 100.00 | 29,749.99 |
| Check | 06/18/2012 | 3007 | | SB Capital Brokers Trust | Prepaid for Clover Hotels | 1030 · Heritage - 3695 Operating | 100.00 | | 29,849.99 |
| General Journal | 06/28/2012 | True up | | | Interest Expense on Natoma Prope... | 6500 · Interest Expense | | 9,850.99 | 19,999.00 |
| **Total 1490 · Misc. Prepaids** | | | | | | | 64,549.36 | 44,750.36 | 19,999.00 |
| **1491 · Prepaid Income Taxes** | | | | | | | | | |
| Check | 05/18/2012 | 3326 | | Franchise Tax Board | Estimated Tax Payment | 1030 · Heritage - 3695 Operating | 2,500.00 | | 2,500.00 |
| **Total 1491 · Prepaid Income Taxes** | | | | | | | 2,500.00 | 0.00 | 2,500.00 |
| **1400 · Prepaids - Other** | | | | | | | | | |
| Total 1400 · Prepaids - Other | | | | | | | | | 0.00 |
| **Total 1400 · Prepaids** | | | | | | | 175,149.36 | 144,750.36 | 30,399.00 |
| **1500 · Fixed Assets** | | | | | | | | | |
| **1510 · Vehicles** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 0.00 | | 0.00 |
| Total 1510 · Vehicles | | | | | | | 0.00 | 0.00 | 0.00 |
| **1590 · Accumulated Depreciation** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 0.00 | | 0.00 |
| Total 1590 · Accumulated Depreciation | | | | | | | 0.00 | 0.00 | 0.00 |
| **1500 · Fixed Assets - Other** | | | | | | | | | |
| Total 1500 · Fixed Assets - Other | | | | | | | | | 0.00 |
| **Total 1500 · Fixed Assets** | | | | | | | 0.00 | 0.00 | 0.00 |
| **1600 · Other Assets** | | | | | | | | | |
| **1603 · Syndication Costs** | | | | | | | | | |
| Total 1603 · Syndication Costs | | | | | | | | | 0.00 |
| **1610 · Capitalization of Contract** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | 50,000.00 | | 50,000.00 |
| Total 1610 · Capitalization of Contract | | | | | | | 50,000.00 | 0.00 | 50,000.00 |
| **1653 · Accum Amort - Synd Costs** | | | | | | | | | |
| Total 1653 · Accum Amort - Synd Costs | | | | | | | | | 0.00 |
| **1690 · Accum. Amortization - Contract** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | | 10,833.00 | -10,833.00 |
| General Journal | 03/31/2010 | M/E A... | | | Mar 10 Amort- Contract Costs | 8020 · Amortization Expense | | 833.33 | -11,666.33 |
| General Journal | 04/30/2010 | M/E A... | | | Apr 10 Amort- Contract Costs | 8020 · Amortization Expense | | 833.33 | -12,499.66 |
| General Journal | 05/31/2010 | M/E A... | | | May 10 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -13,332.99 |
| General Journal | 06/30/2010 | M/E A... | | | Jun 10 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -14,166.32 |
| General Journal | 07/31/2010 | Amort | | | Jul 10 Amort of contract costs | 8020 · Amortization Expense | | 833.33 | -14,999.65 |
| General Journal | 08/31/2010 | Amort | | | Jul 10 Amort of contract costs | 8020 · Amortization Expense | | 833.33 | -15,832.98 |
| General Journal | 09/30/2010 | Amort | | | Sep 10 Amort of contract costs | 8020 · Amortization Expense | | 833.33 | -16,666.31 |
| General Journal | 10/31/2010 | Amort-... | | | Oct 10 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -17,499.64 |
| General Journal | 11/30/2010 | Amort ... | | | Nov 10 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -18,332.97 |
| General Journal | 12/31/2010 | Amort-... | | | Dec 10 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -19,166.30 |
| General Journal | 12/31/2010 | ALO J... | | | Adj to auditors YTD Amort | 8020 · Amortization Expense | | 1,666.70 | -20,833.00 |
| General Journal | 01/31/2011 | Amort | | | Jan 2011 Amort of Contract | 8020 · Amortization Expense | | 833.33 | -21,666.33 |
| General Journal | 02/28/2011 | Amort | | | Feb 2011 Amort of Contract Costs | 8020 · Amortization Expense | | 833.33 | -22,499.66 |
| General Journal | 04/01/2011 | amort | | | march amortization of contracts | 8020 · Amortization Expense | | 833.33 | -23,332.99 |
| General Journal | 04/30/2011 | amort | | | april amortization of contracts | 8020 · Amortization Expense | | 833.33 | -24,166.32 |
| General Journal | 05/31/2011 | amort | | | may amortization of contracts | 8020 · Amortization Expense | | 833.33 | -24,999.65 |
| General Journal | 06/30/2011 | amort | | | June amortization of contracts | 8020 · Amortization Expense | | 833.33 | -25,832.98 |
| General Journal | 07/31/2011 | AMORT | | | July amortization of contracts | 8020 · Amortization Expense | | 833.33 | -26,666.31 |
| General Journal | 09/01/2011 | amort | | | Aug amortization of contracts | 8020 · Amortization Expense | | 833.33 | -27,499.64 |
| General Journal | 10/31/2011 | | | | Oct amortization of contracts | 8020 · Amortization Expense | | 833.33 | -28,332.97 |
| General Journal | 11/30/2011 | | | | Nov amortization of contracts | 8020 · Amortization Expense | | 833.33 | -29,166.30 |
| General Journal | 12/30/2011 | | | | Dec amortization of contracts | 8020 · Amortization Expense | | 1,666.66 | -30,832.96 |
| General Journal | 01/31/2012 | amort | | | Dec amortization of contracts | 8020 · Amortization Expense | | 833.33 | -31,666.29 |
| General Journal | 02/28/2012 | amort | | | Feb amortization of contracts | 8020 · Amortization Expense | | 833.33 | -32,499.62 |
| General Journal | 03/31/2012 | amort | | | amortization of contracts | 8020 · Amortization Expense | | 833.33 | -33,332.95 |
| General Journal | 04/30/2012 | amort | | | amortization of contracts | 8020 · Amortization Expense | | 833.33 | -34,166.28 |
| **Total 1690 · Accum. Amortization - Contract** | | | | | | | 0.00 | 34,166.28 | -34,166.28 |
| **1600 · Other Assets - Other** | | | | | | | | | |
| Total 1600 · Other Assets - Other | | | | | | | | | 0.00 |
| **Total 1600 · Other Assets** | | | | | | | 50,000.00 | 34,166.28 | 15,833.72 |
| **1800 · REO Assets** | | | | | | | | | |
| **1810 · REO-Bay Road** | | | | | | | | | |
| General Journal | 08/02/2010 | REO-... | | | Foreclosure on Lipari Loan | -SPLIT- | 647,183.70 | | 647,183.70 |
| General Journal | 12/30/2010 | Bay R... | | | Bay Road Sale - REO Asset Cost | 1110 · Fund Loans | | 647,183.70 | 0.00 |
| Total 1810 · REO-Bay Road | | | | | | | 647,183.70 | 647,183.70 | 0.00 |
| **1811 · REO - Natoma** | | | | | | | | | |
| General Journal | 11/04/2010 | Natom... | | | Foreclosure on 1350 Natoma loan | -SPLIT- | 700,000.00 | | 700,000.00 |
| Total 1811 · REO - Natoma | | | | | | | 700,000.00 | 0.00 | 700,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

2:47 PM
03/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1800 · REO Assets - Other** | | | | | | | | | |
| Total 1800 · REO Assets - Other | | | | | | | | | 0.00 |
| **Total 1800 · REO Assets** | | | | | | | 1,347,183.70 | 647,183.70 | 700,000.00 |
| **1999 · Suspense Account - Asset** | | | | | | | | | |
| Total 1999 · Suspense Account - Asset | | | | | | | | | 0.00 |
| **2000 · Accounts Payable** | | | | | | | | | |
| **2010 · Distributions Payable** | | | | | | | | | |
| General Journal | 04/30/2011 | Dstr P... | | | adjust for May 2011 Distributions P... | 3030 · Distributions | | 26,313.69 | -26,313.69 |
| General Journal | 03/01/2011 | revDis... | | | reverse distributions payable for May | 3030 · Distributions | 26,313.69 | | 0.00 |
| General Journal | 05/31/2011 | distr p... | | | adjust for JUN 2011 Distributions P... | 3030 · Distributions | | 28,020.21 | -28,020.21 |
| General Journal | 06/02/2011 | rev dis... | | | reverse JUN 2011 Distributions Pa... | 3030 · Distributions | 28,020.21 | | 0.00 |
| General Journal | 06/30/2011 | DISTP... | | | GROSS UP FOR DISTRIBUTIONS... | 3030 · Distributions | | 28,920.14 | -28,920.14 |
| General Journal | 07/01/2011 | REVDI... | | | REV GROSS UP FOR DISTRIBUT... | 3030 · Distributions | 28,920.14 | | 0.00 |
| General Journal | 07/31/2011 | distr p... | | | GROSS UP FOR DISTRIBUTIONS... | 3030 · Distributions | | 38,332.85 | 38,332.85 |
| General Journal | 08/01/2011 | revdist... | | | rev GROSS UP FOR DISTRIBUTI... | 3030 · Distributions | 38,332.85 | | 0.00 |
| Total 2010 · Distributions Payable | | | | | | | 121,586.89 | 121,586.89 | 0.00 |
| **2020 · Due to Borrowers** | | | | | | | | | |
| Total 2020 · Due to Borrowers | | | | | | | | | 0.00 |
| **2090 · Due to SB Capital** | | | | | | | | | |
| Total 2090 · Due to SB Capital | | | | | | | | | 0.00 |
| **2000 · Accounts Payable - Other** | | | | | | | | | |
| Total 2000 · Accounts Payable - Other | | | | | | | | | 0.00 |
| **Total 2000 · Accounts Payable** | | | | | | | 121,586.89 | 121,586.89 | 0.00 |
| **2018 · Participated Interest in Loans** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | 1117 · Deferred Expense(Reven... | | 4,029,581.33 | -4,029,581.33 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans-100 bps | 4,029,581.33 | | 0.00 |
| Total 2018 · Participated Interest in Loans | | | | | | | 4,029,581.33 | 4,029,581.33 | 0.00 |
| **2100 · Accrued Expenses** | | | | | | | | | |
| Total 2100 · Accrued Expenses | | | | | | | | | 0.00 |
| **2200 · REO - Notes Payable/Deposits** | | | | | | | | | |
| **2210 · N/P - Bay Road REO** | | | | | | | | | |
| General Journal | 08/02/2010 | REO-... | | | Foreclosure on Lipari Loan | 1810 · REO-Bay Road | | 403,638.70 | -403,638.70 |
| Check | 08/18/2010 | 2073 | | Wells Fargo Bank | Princ | 1030 · Heritage - 3695 Operating | 1,929.69 | | -401,709.01 |
| Check | 09/21/2010 | 2083 | | Wells Fargo Bank | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 924.89 | | -400,784.12 |
| Check | 10/12/2010 | 2108 | | Wells Fargo Bank | Loan#406/020762-18 | 1030 · Heritage - 3695 Operating | 1,004.50 | | -399,779.62 |
| Check | 10/18/2010 | 2108 | | Wells Fargo Bank | Loan#406420762/18 - dcpl pmt so... | 1030 · Heritage - 3695 Operating | 2,937.53 | | -396,622.09 |
| Check | 11/24/2010 | 2123 | | Wells Fargo Bank | Loan#406/020762-18 | 1030 · Heritage - 3695 Operating | 657.84 | | -396,164.25 |
| Check | 12/02/2010 | 2129 | | Wells Fargo Bank | Loan#406422/0762-18 principal pay... | 1030 · Heritage - 3695 Operating | 100,000.00 | | -296,164.25 |
| Check | 12/17/2010 | 2135 | | Wells Fargo Bank | Loan#406420762/18 | 1030 · Heritage - 3695 Operating | 734.97 | | -295,429.28 |
| Check | 01/28/2011 | 2155 | | Wells Fargo Bank | Loan#406420762-18 | 1030 · Heritage - 3695 Operating | 1,413.13 | | -294,016.15 |
| Check | 02/17/2011 | 2159 | | Wells Fargo Bank | principal | 1030 · Heritage - 3695 Operating | 0.00 | | -294,016.15 |
| Check | 03/07/2011 | 2164 | | Wells Fargo Bank | Loan#406420762/18 | 1030 · Heritage - 3695 Operating | 50,000.00 | | -244,016.15 |
| Check | 03/18/2011 | 2170 | | Wells Fargo Bank | Bay Road princ | 1030 · Heritage - 3695 Operating | 1,521.34 | | -242,494.81 |
| Check | 04/19/2011 | 2175 | | Wells Fargo Bank | Principal paydown on Bay Road | 1030 · Heritage - 3695 Operating | 1,552.21 | | -240,942.60 |
| Check | 05/17/2011 | 2078 | | Wells Fargo Bank | principal payment on Wells note | 1020 · Torrey Pines - 2470 - Distrib | 1,605.66 | | -239,336.94 |
| Check | 06/14/2011 | 2185 | | Wells Fargo Bank | principal portion of Wells Fargo loa... | 1030 · Heritage - 3695 Operating | 1,567.80 | | -237,769.14 |
| Check | 06/29/2011 | 2191 | | Wells Fargo Bank | principal reduction on Bay Road No... | 1030 · Heritage - 3695 Operating | 127,657.53 | | -109,811.61 |
| Check | 07/19/2011 | | | Wells Fargo Bank | final principal payment on Bay Roa... | 1030 · Heritage - 3695 Operating | 109,811.61 | | 0.00 |
| Total 2210 · N/P - Bay Road REO | | | | | | | 403,638.70 | 403,638.70 | 0.00 |
| **2211 · N/P - Natoma REO** | | | | | | | | | |
| General Journal | 11/04/2010 | Natom... | | | Foreclosure on 1350 Natoma loan | 1811 · REO - Natoma | | 350,000.00 | -350,000.00 |
| Check | 11/29/2011 | 11171... | | Stewart Title | increase note principal to Bianco | 1030 · Heritage - 3695 Operating | | 50,000.00 | -400,000.00 |
| Total 2211 · N/P - Natoma REO | | | | | | | 0.00 | 400,000.00 | -400,000.00 |
| **2222 · Security Deposit on Natome REO** | | | | | | | | | |
| Deposit | 06/30/2011 | 1239 | | Jamie Fougner | deposit on 1350 Natoma Street #4 | 1030 · Heritage - 3695 Operating | | 2,000.00 | -2,000.00 |
| Total 2222 · Security Deposit on Natome REO | | | | | | | 0.00 | 2,000.00 | -2,000.00 |
| **2200 · REO - Notes Payable/Deposits - Other** | | | | | | | | | |
| Total 2200 · REO - Notes Payable/Deposits - Other | | | | | | | | | 0.00 |
| **Total 2200 · REO - Notes Payable/Deposits** | | | | | | | 403,638.70 | 805,638.70 | -402,000.00 |
| **24000 · Payroll Liabilities** | | | | | | | | | |
| Total 24000 · Payroll Liabilities | | | | | | | | | 0.00 |
| **2500 · Other Liabilities** | | | | | | | | | |
| **2510 · Misc. Other Liabilities** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | | 135.31 | -135.31 |
| General Journal | 01/01/2010 | Other ... | | | Reverse unknown bal @ 12/31/09 | 6900 · Misc. Expense | 135.31 | | 0.00 |
| General Journal | 06/30/2010 | Doss L... | | | Doss Law Matter#0003 #54169 | 6101 · Legal | | 1,500.00 | -1,500.00 |
| General Journal | 08/02/2010 | REO-... | | | -MULTIPLE- | 1810 · REO-Bay Road | | 120,000.00 | -121,500.00 |
| Check | 08/13/2010 | 2070 | | IRA Services FBO Ryan M. Fe... | profit on buy in | 1030 · Heritage - 3695 Operating | 5,000.00 | | -116,500.00 |
| Check | 08/13/2010 | 2069 | | IRA Services FBO Devin G. Fe... | profit amt | 1030 · Heritage - 3695 Operating | 5,000.00 | | -111,500.00 |
| General Journal | 09/30/2010 | Doss L... | | | -MULTIPLE- | 6101 · Legal | | 260.00 | -111,760.00 |
| General Journal | 09/30/2010 | Price ... | | | 6050 · REO Expenses 6085 · REO ... | 8120 · Bay Rd REO - Legal | | 6,145.27 | -117,905.27 |
| General Journal | 09/30/2010 | H Squ... | | | H Square PLM Fees due | 1153 · Fund Loan Exp Advance ... | | 2,365.70 | -120,271.97 |
| Check | 10/06/2010 | 2099 | | Heritage Bank | Lipari partial settlement | 1030 · Heritage - 3695 Operating | 60,000.00 | | -50,271.97 |
| Check | 10/06/2010 | 2102 | | PLM Lender Services | H Square PLM Fees accrued in Sep | 1030 · Heritage - 3695 Operating | 2,366.70 | | -57,905.27 |
| Check | 11/04/2010 | 2114 | | Sterling Harwood, Esq. | Final bal due on Lipari Settlement | 1030 · Heritage - 3695 Operating | 50,000.00 | | -7,905.27 |
| Check | 12/02/2010 | 2130 | | Doss Law | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 1,760.00 | | -6,145.27 |
| Check | 12/30/2010 | 2140 | | Doss Law | Matter 0003 inv #65226 11/3/10 | 1030 · Heritage - 3695 Operating | 0.00 | | -6,145.27 |
| Check | 01/20/2011 | 2149 | | Price Law Firm | Accrued in 2010 | 1030 · Heritage - 3695 Operating | 6,145.27 | | 0.00 |
| Deposit | 07/15/2011 | wire | | Aung San, LLC | SBA 3rd Party Fee due | 1030 · Heritage - 3695 Operating | | 11,437.50 | -11,437.50 |
| Check | 07/18/2011 | 2197 | | Aung San, LLC | pass thru payment of SBA 3rd part... | 1030 · Heritage - 3695 Operating | 11,437.50 | | 0.00 |
| Deposit | 03/02/2012 | | | SB Capital Brokers Trust | Loan Fee on Auto Spa | 1030 · Heritage - 3695 Operating | | 7,960.00 | -7,960.00 |
| Check | 03/07/2012 | 1676 | | Jamie Fougner | CHECK | 1030 · Heritage - 3695 Operating | 7,960.00 | | 0.00 |
| Deposit | 03/09/2012 | | | Golden State Business Capital | CREDIT | 1030 · Heritage - 3695 Operating | | 5,000.00 | -5,000.00 |
| Check | 03/12/2012 | 1678 | | Jamie Fougner | CHECK | 1030 · Heritage - 3695 Operating | 2,445.30 | | -2,554.70 |
| Total 2510 · Misc. Other Liabilities | | | | | | | 152,250.08 | 154,804.78 | -2,554.70 |
| **2520 · Unearned Prepaid Interest** | | | | | | | | | |
| Total 2520 · Unearned Prepaid Interest | | | | | | | | | 0.00 |

2:47 PM
08/18/16
Accrual Basis

# SBC Portfolio Fund, LLC
## General Ledger
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **2590 · Income Taxes Payable** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | | 900.00 | -900.00 |
| Check | 07/23/2010 | 2063 | | Franchise Tax Board | 2009 Form #3588 SOS@20072071... | 1030 · Heritage - 3695 Operating | 900.00 | | 0.00 |
| Total 2590 · Income Taxes Payable | | | | | | | 900.00 | 900.00 | 0.00 |
| **2500 · Other Liabilities - Other** | | | | | | | | | |
| Total 2500 · Other Liabilities - Other | | | | | | | | | 0.00 |
| Total 2500 · Other Liabilities | | | | | | | 153,150.08 | 155,704.78 | -2,554.70 |
| **3000 · Members Equity** | | | | | | | | | |
| **3010 · Contributions** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | | 1,395,933.98 | -1,395,933.98 |
| General Journal | 12/31/2009 | Close ... | | | Close 2009 Contrib to Retained Me... | 3999 · Retained Members Equity | 1,395,933.98 | | 0.00 |
| General Journal | 01/01/2010 | Rev 0... | | -MULTIPLE- | Reverse Duplicate 09 K-1 Adj | 1220 · Due From Manager | | 6,923.00 | -6,923.00 |
| Deposit | 01/15/2010 | 131 | | Investor | Jenny D. Lee Act#0128 | 1030 · Heritage - 3695 Operating | | 100,000.00 | -106,923.00 |
| Deposit | 01/20/2010 | 1101 | | investors Prime Fund, LLC | Trf #0963 IPF trf to SBC PF #0129 ... | 1030 · Heritage - 3695 Operating | | 75,000.00 | -181,923.00 |
| Deposit | 02/12/2010 | 111 | | Urman Family Trust | Jeffrey & Marian Urman-10 units | 1030 · Heritage - 3695 Operating | | 50,000.00 | -231,923.00 |
| Deposit | 02/17/2010 | 1320 | | SB Capital Brokers Trust | Sotoudeh #0126 contrib rcvd fr S... | 1030 · Heritage - 3695 Operating | | 500.00 | -232,423.00 |
| Deposit | 02/19/2010 | 137 | | Manigeh F. Nadimi | Act #0131 contribution | 1030 · Heritage - 3695 Operating | | 100,000.00 | -332,423.00 |
| Deposit | 03/15/2010 | 277 | | Phillip Tirey | Act#0118 | 1030 · Heritage - 3695 Operating | | 10,000.00 | -342,423.00 |
| Deposit | 03/15/2010 | 278 | | Phillip Tirey | Act #0121-ACH | 1030 · Heritage - 3695 Operating | | 10,000.00 | -352,423.00 |
| Deposit | 03/23/2010 | 1320 | | Investor | Bernard Rubin TR | 1030 · Heritage - 3695 Operating | | 5,000.00 | -357,423.00 |
| Deposit | 03/24/2010 | 163 | | Robert Morris | Initial Contrib-Act#0132 | 1030 · Heritage - 3695 Operating | | 50,000.00 | -407,423.00 |
| Deposit | 03/30/2010 | | | investors Prime Fund, LLC | Trf fr IPF to open acct for Subdh T... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -507,423.00 |
| Deposit | 04/30/2010 | 2083 | | investors Prime Fund, LLC | Sotoudeh Act#0133 Addt'l Contribu... | 1030 · Heritage - 3695 Operating | | 2,000.00 | -509,423.00 |
| Deposit | 04/30/2010 | 5094 | | Bernard & Helen Rubin Trust | Addt'l Contrib - Act#0129-ACH | 1030 · Heritage - 3695 Operating | | 5,000.00 | -514,423.00 |
| Deposit | 05/24/2010 | 2112 | | investors Prime Fund, LLC | Boyer Naito IPF#0895 trf to SBC P... | 1030 · Heritage - 3695 Operating | | 45,000.00 | -559,423.00 |
| Deposit | 05/26/2010 | 177 | | Boyar H. Naito | Boyar H. Naito SBC PF Act#0134 a... | 1030 · Heritage - 3695 Operating | | 15,000.00 | -574,423.00 |
| Deposit | 06/04/2010 | 298 | | Phillip Tirey | Additional Contribution to SBC PF ... | 1030 · Heritage - 3695 Operating | | 5,000.00 | -579,423.00 |
| Deposit | 06/10/2010 | 5117 | | Bernard & Helen Rubin Trust | Bernard & Helen Rubin Trust Addt'... | 1030 · Heritage - 3695 Operating | | 5,000.00 | -584,423.00 |
| Deposit | 06/10/2010 | 10761... | | Joe Segura | #125-CHK Joe Segura Initial Contri... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -609,423.00 |
| Deposit | 07/01/2010 | 5127 | | Bernard & Helen Rubin Trust | Bernard & Helen Rubin Trust new a... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -619,423.00 |
| Deposit | 07/15/2010 | 2152 | | St. Clair 2003 Trust | Transfer from IPF Act | 1030 · Heritage - 3695 Operating | | 50,000.00 | -669,423.00 |
| General Journal | 08/01/2010 | Neg A... | | -MULTIPLE- | -MULTIPLE- | -SPLIT- | | 10,895.37 | -680,318.37 |
| Deposit | 08/06/2010 | 125 | | Subodh & Shraddha Toprani | Toprani #0133 Additional Contributi... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -730,318.37 |
| Deposit | 08/09/2010 | 2276 | | SB Capital Corp. | #133 Toprani Mgr Referral Bonus c... | 1030 · Heritage - 3695 Operating | | 500.00 | -730,818.37 |
| Deposit | 08/12/2010 | 2192 | | Patapoff Family Trust | Patapoff Trf fr IPF#0986 to SBC P... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -830,818.37 |
| Deposit | 08/12/2010 | 2169 | | investors Prime Fund, LLC | Naito Trf From IPF#0895 to SBC P... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -840,818.37 |
| Deposit | 08/31/2010 | 5150 | | Bernard & Helen Rubin Trust | Rubin Trust #0129 Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 5,000.00 | -845,818.37 |
| Deposit | 09/14/2010 | 320 | | Phillip Tirey | #118 Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 1,470.00 | -847,288.37 |
| Deposit | 09/14/2010 | 321 | | Phillip R. Tirey Lvng Trst, 12/15... | #121 Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 1,377.00 | -848,665.37 |
| Deposit | 09/16/2010 | 2208 | | investors Prime Fund, LLC | #0137 Hutchinson Trust Initial Cont... | 1030 · Heritage - 3695 Operating | | 88,683.54 | -937,348.91 |
| Deposit | 09/20/2010 | 3098 | | Manigeh F. Nadimi | #0131 Addt'l Contrib to bring act to... | 1030 · Heritage - 3695 Operating | | 755.10 | -938,104.01 |
| Deposit | 09/21/2010 | | | Manigeh F. Nadimi | #131 Addt'l Contrib to bring act to ... | 1030 · Heritage - 3695 Operating | | 0.80 | -938,104.81 |
| Deposit | 10/04/2010 | 2220 | | investors Prime Fund, LLC | Hutchinon Trust Trf funds fr IPF#09... | 1030 · Heritage - 3695 Operating | | 229.12 | -938,333.93 |
| Deposit | 10/05/2010 | | | investors Prime Fund, LLC | #0125-ACH Patapoff Fam Trust-Trf... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -1,038,333.93 |
| Deposit | 10/07/2010 | 3107 | | Manigeh F. Nadimi | Nadimi #0131 Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 100,000.00 | -1,138,333.93 |
| Deposit | 11/03/2010 | 1335 | | Bernard & Helen Rubin Trust | #0129 Bernard Rubin Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 5,000.00 | -1,143,333.93 |
| Deposit | 11/05/2010 | 2230 | | Indian Muslim Relief & Charities | #0124 Indian Muslim trf fr IPF #098... | 1030 · Heritage - 3695 Operating | | 200,000.00 | -1,343,333.93 |
| Deposit | 11/08/2010 | 2231 | | Investors Prime Fund, LLC | #0124 Indian Muslim Relief trf fr IP... | 1030 · Heritage - 3695 Operating | | 200,000.00 | -1,543,333.93 |
| Deposit | 11/30/2010 | 113010 | | Karl Jay Smith Trust | #0138-ACH Karl Jay Smith Initial C... | 1030 · Heritage - 3695 Operating | | 225,000.00 | -1,768,333.93 |
| Deposit | 12/06/2010 | 2241 | | Le Felix Ventures | #0139 Le Felix Ventures trf fr IPF #... | 1030 · Heritage - 3695 Operating | | 147,999.62 | -1,916,333.55 |
| Deposit | 12/10/2010 | 288 | | Le Felix Ventures | #0139 LeFelix Ventures Addt'l Con... | 1030 · Heritage - 3695 Operating | | 10,000.68 | -1,926,334.23 |
| Deposit | 12/14/2010 | 4383 | | McDowell Trust, dtd 06/27/00 | #0120 McDowell Trst addit'l contrib | 1030 · Heritage - 3695 Operating | | 15,000.00 | -1,941,334.23 |
| Deposit | 12/27/2010 | 581 | | Slocum Family Trust | #0140 Slocum Fam Trst Initial Cont... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,966,334.23 |
| Deposit | 12/28/2010 | 290 | | Le Felix Ventures | #0139 Le Felix Ventures Addt'l Co... | 1030 · Heritage - 3695 Operating | | 20,000.38 | -1,986,334.61 |
| Deposit | 12/29/2010 | 3255 | | Stanley M. Johnson Fam Trst | #0141 Stanley M Johnson Fam Tru... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -2,036,334.61 |
| Deposit | 12/30/2010 | 5238 | | Bernard & Helen Rubin Trust | #0129 Rubin Trust addit'l contrib | 1030 · Heritage - 3695 Operating | | 5,000.00 | -2,041,334.61 |
| Deposit | 12/30/2010 | 2584 | | SB Capital Brokers Trust | #0140 Slocum Fam Trst Mgr Ref B... | 1030 · Heritage - 3695 Operating | | 250.00 | -2,041,584.61 |
| Deposit | 12/30/2010 | 2585 | | SB Capital Brokers Trust | #0141 Stanley Johnson Mgr Ref bo... | 1030 · Heritage - 3695 Operating | | 500.00 | -2,042,084.61 |
| General Journal | 12/31/2010 | AUD J... | | | Re-class diff between ABS & QB a... | 3040 · Withdrawals | | 2,466.00 | -2,044,550.61 |
| General Journal | 01/01/2011 | P/Y C... | | | Close 2010 Contributions into Retai... | 3999 · Retained Members Equity | 2,044,550.61 | | 0.00 |
| Deposit | 01/10/2011 | 132 | | Subodh & Shraddha Toprani | #0133 S&SToprani Addt'l contrib | 1030 · Heritage - 3695 Operating | | 50,000.00 | -50,000.00 |
| Deposit | 01/12/2011 | 2603 | | SB Capital Corp. | #0133 Toprani Mgr Ref bonus for a... | 1030 · Heritage - 3695 Operating | | 250.00 | -50,250.00 |
| Deposit | 01/24/2011 | 2150 | | SBC Portfolio Fund LLC | Dep to #3695 of ck #2150 cut out o... | 1030 · Heritage - 3695 Operating | | 52,040.04 | -102,290.04 |
| Deposit | 01/28/2011 | 2676 | | SB Capital Corp. | #0133 S Toprani Mgr Ref Bonus fo... | 1030 · Heritage - 3695 Operating | | 250.00 | -102,540.04 |
| Deposit | 01/31/2011 | 584 | | Slocum Family Trust | #0140 Slocum Addt'l Contrib | 1030 · Heritage - 3695 Operating | | 10,000.00 | -112,540.04 |
| Deposit | 01/31/2011 | 2679 | | SB Capital Corp. | #0140 Slocum Mgr Ref Bonus for a... | 1030 · Heritage - 3695 Operating | | 100.00 | -112,640.04 |
| Deposit | 02/01/2011 | 1008 | | Patapoff Family Trust | #0125 Patapoff Fam Trst Addt'l co... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -137,640.04 |
| Deposit | 02/02/2011 | 2682 | | SB Capital Corp. | #0125 Patapoff Fam Trst Mgr Ref ... | 1030 · Heritage - 3695 Operating | | 250.00 | -137,890.04 |
| Deposit | 03/25/2011 | 5279 | | Bernard & Helen Rubin Trust | #0129 Rubin - additional contribution | 1030 · Heritage - 3695 Operating | | 10,000.00 | -147,890.04 |
| Deposit | 03/31/2011 | 2792 | | SB Capital Corp. | #0126 for #1023 Sotoudeh IRA Mgr... | 1030 · Heritage - 3695 Operating | | 58.97 | -147,949.01 |
| Deposit | 04/05/2011 | 672 | | Le Felix Ventures | #0139 ADDED CONTRIBUTION - ... | 1030 · Heritage - 3695 Operating | | 14,000.00 | -161,949.01 |
| Deposit | 04/06/2011 | 2838 | | SB Capital Corp. | #0126 SOTOUDEH MANAGER RE... | 1030 · Heritage - 3695 Operating | | 50.00 | -161,999.01 |
| Deposit | 04/06/2011 | 2841 | | SB Capital Corp. | #0129 BERNARD RUBIN MANAG... | 1030 · Heritage - 3695 Operating | | 100.00 | -162,099.01 |
| Deposit | 04/11/2011 | 1493 | | Boyar H. Naito | #0134 Boyer Naito contribution | 1030 · Heritage - 3695 Operating | | 70,000.00 | -232,099.01 |
| Deposit | 04/11/2011 | 2164 | | Patapoff Family Trust | #0125 Patapoff; Added Contribution | 1030 · Heritage - 3695 Operating | | 25,000.00 | -257,099.01 |
| Deposit | 04/12/2011 | 2847 | | SB Capital Corp. | #0134 Boyer Naito Mgr Ref bonus f... | 1030 · Heritage - 3695 Operating | | 700.00 | -257,799.01 |
| Deposit | 04/12/2011 | 2848 | | SB Capital Corp. | #0125 Patapoff family trust Mgr Re... | 1030 · Heritage - 3695 Operating | | 250.00 | -258,049.01 |
| Deposit | 04/12/2011 | 588 | | Slocum Family Trust | #0140 Slocum Family trust - added... | 1030 · Heritage - 3695 Operating | | 15,000.00 | -273,049.01 |
| Deposit | 04/19/2011 | 2882 | | SB Capital Corp. | #0140 Slocum Mgr Ref Bonus | 1030 · Heritage - 3695 Operating | | 150.00 | -273,199.01 |
| Deposit | 04/19/2011 | 2884 | | SB Capital Corp. | #0139 Le Felix Ventures Mgr Ref B... | 1030 · Heritage - 3695 Operating | | 140.00 | -273,339.01 |
| Deposit | 05/03/2011 | 5295 | | Bernard & Helen Rubin Trust | #0129 RUBIN - ADDED CONTRIB... | 1030 · Heritage - 3695 Operating | | 5,000.00 | -278,339.01 |
| Deposit | 05/04/2011 | WIRE | | PETE PETERSEN | PETE PETERSEN INITIAL CONT... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -328,339.01 |
| Deposit | 05/09/2011 | 2945 | | SB Capital Corp. | #0129 Bernard Rubin manager ref... | 1030 · Heritage - 3695 Operating | | 50.00 | -328,389.01 |
| Deposit | 05/10/2011 | 688 | | Le Felix Ventures | #0139 - LeFelix Ventures - added c... | 1030 · Heritage - 3695 Operating | | 9,899.36 | -338,288.37 |
| Deposit | 05/11/2011 | 2969 | | SB Capital Corp. | 0139 LeFelix manager referral bonus | 1030 · Heritage - 3695 Operating | | 98.99 | -338,387.36 |
| Deposit | 06/01/2011 | 1055 | | Sih's Revocable Trust | #0144 - Sih's Revocable Trust | 1030 · Heritage - 3695 Operating | | 50,000.00 | -388,387.36 |
| Deposit | 06/08/2011 | 11509... | | Joe Segura | #0135 Joe Seguera - added contrib... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -398,387.36 |
| Deposit | 06/14/2011 | 3067 | | SB Capital Corp. | #0135 Joe Seguera - manager refe... | 1030 · Heritage - 3695 Operating | | 100.00 | -398,487.36 |
| Deposit | 06/16/2011 | 173 | | Michael & Catherine Connors | #0145 Michael & Catherine Connor... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -423,487.36 |
| Deposit | 06/16/2011 | 478 | | Frederick Turner | #0146 Frederick Turner - initial con... | 1030 · Heritage - 3695 Operating | | 40,000.00 | -463,487.36 |
| Deposit | 06/22/2011 | 1366 | | Anders Bjorkman & Bo Jiang | #0147 Anders Bjorkman & Bo Jian... | 1030 · Heritage - 3695 Operating | | 30,000.00 | -493,487.36 |
| Deposit | 06/22/2011 | 1566 | | Nathalie Gross | #0149 Nathalie Gross - Initial Contr... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -518,487.36 |
| Deposit | 06/22/2011 | 3131 | | Van Blarigan Family Trust | #0148 Van Blarigan Trust - initial c... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -618,487.36 |
| Deposit | 06/24/2011 | 1617 | | Vivek Agarwal | #0150 Vivek Agarwal - initial contri... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -643,487.36 |
| Deposit | 06/27/2011 | 2019 | | Sarwan Wason | #0151 Sarwan Wason - initial contri... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -693,487.36 |
| Deposit | 06/27/2011 | 1024 | | Orlando Escobar | #0152 Orlando Escobar - initial con... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -718,487.36 |
| Deposit | 06/27/2011 | 52335... | | W. Ronald Raecker | #0153 W. Ronald Raecker - initial c... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -768,487.36 |
| Deposit | 06/28/2011 | 56245... | | Pingyu Liu | #0154 Pingyu Liu - initial contribution | 1030 · Heritage - 3695 Operating | | 410,000.00 | -1,178,487.36 |
| Deposit | 06/29/2011 | 591 | | Slocum Family Trust | #0140 Slocum Family Trust - adde... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,203,487.36 |
| Deposit | 06/30/2011 | 1717 | | Terence & Kathleen Lacey | #0155 Terence & Kathleen Lacey - ... | 1030 · Heritage - 3695 Operating | | 60,000.00 | -1,263,487.36 |
| Deposit | 07/05/2011 | 2356 | | investors Prime Fund, LLC | #0156 Elizabeth Cehovic - initial co... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -1,363,487.36 |
| Deposit | 07/07/2011 | 715 | | Le Felix Ventures | #0139 LeFelix Ventures - added co... | 1030 · Heritage - 3695 Operating | | 7,901.01 | -1,371,388.37 |
| Deposit | 07/07/2011 | 31181... | | Chris T. Mabanta | #0157 Chris T. Mabanta - added co... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -1,421,388.37 |
| Deposit | 07/07/2011 | 1059 | | Sih's Revocable Trust | #0144 Sih Living Trust - added con... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -1,431,388.37 |
| Deposit | 07/07/2011 | 179 | | Rhona Leibof | #0159 Rhona Leibof - initial contrib... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,456,388.37 |
| Deposit | 07/07/2011 | 2966 | | Allan Leibof | #0158 Allan Leibof - initial contribut... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,481,388.37 |
| Deposit | 07/08/2011 | Transfer | | SBC Portfolio Fund LLC | Transfer $25K from Chris Mabanta ... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,506,388.37 |
| Deposit | 07/11/2011 | 01016 | | The Sung Living Trust | #0160 The Sung Living Trust - initi... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,531,388.37 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 121 of 139

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 07/11/2011 | 3145 | | SB Capital Corp. | #0143 for #1139 Pete Petersen Ca... | 1030 - Heritage - 3695 Operating | | 3,137.14 | -1,534,525.51 |
| Deposit | 07/13/2011 | 3188 | | SB Capital Corp. | #0158 Elizabeth Colovic - manage... | 1030 - Heritage - 3695 Operating | | 2,000.00 | -1,536,525.51 |
| Deposit | 07/15/2011 | 1028 | | The Raineri Living Trust | #0161 The Raineri Living Trust - ini... | 1030 - Heritage - 3695 Operating | | 100,000.00 | -1,636,525.51 |
| Deposit | 07/15/2011 | ach | | Investors Prime Fund, LLC | #162 Stephen Hengstler - initial co... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -1,661,525.51 |
| General Journal | 08/09/2011 | reinve... | | Phillip R. Tirey Living Trst, 12/15... | withdrawal/transfer Tirey trust #012... | 3040 - Withdrawals | | 10,000.00 | -1,671,525.51 |
| Deposit | 08/10/2011 | 453 | | Frederick Turner | #0146 Frederick Turner - added co... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -1,721,525.51 |
| Deposit | 08/16/2011 | 6041 | | First West Capital Corporation ... | #0163 First West Capital Corporati... | 1030 - Heritage - 3695 Operating | | 400,000.00 | -2,121,525.51 |
| Deposit | 08/22/2011 | wire | | Investors Prime Fund, LLC | #0146 Naghemah transfer from acc... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,146,525.51 |
| Deposit | 08/22/2011 | 1006 | | Edward Minasian | #0165 Edward Minasian - contribut... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,171,525.51 |
| Deposit | 08/22/2011 | 3257 | | SB Capital Corp. | #0163 First West Capital Corp of N... | 1030 - Heritage - 3695 Operating | | 4,000.00 | -2,175,525.51 |
| Deposit | 08/22/2011 | wire | | Investors Prime Fund, LLC | #0120 McDowell Trust - transfer 35... | 1030 - Heritage - 3695 Operating | | 35,000.00 | -2,210,525.51 |
| Deposit | 08/31/2011 | 11506... | | Eva Banener Exempt. Trust, H... | #0166 Eva Banener Exemption Tru... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -2,260,525.51 |
| Deposit | 08/31/2011 | 2779 | | Charlotte Wu | #0167 Charlotte Wu - initial contrib... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,285,525.51 |
| Deposit | 08/31/2011 | 1037 | | R. Peter Griffith Cust FBO Laur... | 0170 R. Peter Griffith FBO Laura G... | 1030 - Heritage - 3695 Operating | | 26,000.00 | -2,311,525.51 |
| Deposit | 08/31/2011 | 1016 | | R. Peter Griffith Cust FBO Linn... | #1068 R. Peter Griffith Cust FBO L... | 1030 - Heritage - 3695 Operating | | 40,000.00 | -2,351,525.51 |
| Deposit | 08/31/2011 | 7963 | | Andreas Mosko | #0168 Andreas Mosko - initial contr... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -2,401,525.51 |
| Deposit | 08/31/2011 | 124 | | Mary Chien Sung | #0171 Mary Chien Sung - initial co... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,426,525.51 |
| Deposit | 08/31/2011 | 102 | | James K. Barron | #0172 James K. Barron - initial con... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,451,525.51 |
| Check | 09/01/2011 | naf | | R. Peter Griffith Cust FBO Laur... | check refused by Fiddity | 1030 - Heritage - 3655 Operating | 26,000.00 | | -2,425,525.51 |
| Deposit | 09/02/2011 | 148 | | Gong Geng Wang | #0173 Geng Geng Wang - initial co... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,450,525.51 |
| Deposit | 09/02/2011 | 189 | | Nathalie Gross | #0149 Natalie F Gross - added con... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,475,525.51 |
| Deposit | 09/02/2011 | 1038 | | R. Peter Griffith Cust FBO Laur... | #0170 R. Peter Griffith FBO Laura ... | 1030 - Heritage - 3695 Operating | | 26,000.00 | -2,501,525.51 |
| Deposit | 09/02/2011 | 7011 | | Peter M. Chumo | #0174 Peter M. Chumo - initial cont... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -2,551,525.51 |
| Deposit | 09/07/2011 | 5000 | | Robert & Diana Green | #0175 Robert & Diane Green - initi... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -2,601,525.51 |
| Deposit | 09/12/2011 | 554 | | Orlando Escobar | 0152 Orlando Escobar - contribution... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,626,525.51 |
| Deposit | 09/12/2011 | 1394558 | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith, DDS Profit ... | 1030 - Heritage - 3695 Operating | | 100,000.00 | -2,726,525.51 |
| Deposit | 09/12/2011 | 1216 | | Karl Jay Smith Trust | #0176 Karl J. Smith - initial contrib... | 1030 - Heritage - 3695 Operating | | 17,000.00 | -2,743,525.51 |
| Deposit | 09/12/2011 | 3011 | | Allan Leibof | #0158 Alan & Rhona Leibof - contri... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,768,525.51 |
| Deposit | 09/12/2011 | 1043 | | Andrew Kin Lui & Donna Fang ... | #0178 Andrew Kin Lui & Donna Fa... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -2,793,525.51 |
| Deposit | 09/13/2011 | 8931 | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith DDS Profit ... | 1030 - Heritage - 3695 Operating | | 32,987.75 | -2,826,513.26 |
| Deposit | 09/16/2011 | 103 | | First West Capital Corporation ... | #0163 First West Capital Corp of N... | 1030 - Heritage - 3695 Operating | | 400,000.00 | -3,226,513.26 |
| Deposit | 09/16/2011 | 345 | | Nicola Perrone | #0179 Nicola Perrone - initial contri... | 1030 - Heritage - 3695 Operating | | 40,000.00 | -3,266,513.26 |
| Deposit | 09/16/2011 | 556 | | Orlando Escobar | #0152 Orlando Escobar - added co... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -3,291,513.26 |
| Check | 09/19/2011 | | | Orlando Escobar | reverse for NSF | 1030 - Heritage - 3695 Operating | 25,000.00 | | -3,266,513.26 |
| Deposit | 09/19/2011 | 3339 | | SB Capital Corp. | #0163 First West Capital Corp of N... | 1030 - Heritage - 3695 Operating | | 1,000.00 | -3,267,513.26 |
| Deposit | 09/21/2011 | 1500 | | Boyer H. Naito | #0134 Boyer Naito added contributi... | 1030 - Heritage - 3695 Operating | | 45,000.00 | -3,312,513.26 |
| Deposit | 09/23/2011 | 349 | | Yi Qun Zhou | #0160 Yi Qun Zhou - initial contribu... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -3,337,513.26 |
| Deposit | 09/23/2011 | 2634 | | Howard Gottlieb | #0181 Howard Gottlieb - initial cont... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -3,362,513.26 |
| Deposit | 09/23/2011 | 51608 | | IRA Services FBO Ling, Zhou | #0182 IRA Services FBO Ling, Zho... | 1030 - Heritage - 3695 Operating | | 48,000.00 | -3,408,513.26 |
| Deposit | 09/26/2011 | 395 | | Willard E. Fee | #0183 Willard E. Fee Jr. MD - initia... | 1030 - Heritage - 3695 Operating | | 100,000.00 | -3,508,513.26 |
| Deposit | 09/29/2011 | 51960 | | IRA Services FBO Kuang, Barb... | #0184 IRA Services FBO Kuang, B... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -3,533,513.26 |
| Deposit | 09/29/2011 | 1130 | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith DDS Profit ... | 1030 - Heritage - 3695 Operating | | 15,757.00 | -3,549,270.26 |
| Deposit | 10/05/2011 | 550 | | Edward Minasian | #0165 Edward Minasian - initial con... | 1030 - Heritage - 3695 Operating | | 30,000.00 | -3,579,270.26 |
| Deposit | 10/05/2011 | 384 | | Phillip & Joyce Bach | #0185 Phillip & Joyce Bach - initia... | 1030 - Heritage - 3695 Operating | | 15,000.00 | -3,594,270.26 |
| Deposit | 10/06/2011 | 111 | | Lipovac Family Trust | #0187 Lipovac Family Trust - initial... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -3,619,270.26 |
| Deposit | 10/11/2011 | 1352 | | Bernard & Helen Robin Trust | #0129 Bernard Robin - added contr... | 1030 - Heritage - 3695 Operating | | 20,000.00 | -3,639,270.26 |
| Deposit | 10/13/2011 | 1225 | | PETE PETERSEN | #0143 Pete Petersen - added contri... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -3,649,270.26 |
| Deposit | 10/13/2011 | 104 | | Gregory F. & Ann C. Fisher | #0188 Gregory F. & Ann C. Fisher ... | 1030 - Heritage - 3695 Operating | | 35,000.00 | -3,684,270.26 |
| Deposit | 10/21/2011 | 52330 | | IRA Services FBO Pete Petersen | #0190 IRA Services FBO Pete Pet... | 1030 - Heritage - 3695 Operating | | 300,065.00 | -3,984,335.26 |
| Deposit | 10/21/2011 | ach | | IRA Services FBO Elizabeth C... | #0191 IRA Services FBO Elizabeth ... | 1030 - Heritage - 3695 Operating | | 210,038.88 | -4,194,375.14 |
| Check | 10/21/2011 | 2220 | | SCOTT HUTCHINSON | SCOTT HUTCHINSON CONTRIB... | 1030 - Heritage - 3695 Operating | | 49,123.25 | -4,243,498.39 |
| Deposit | 10/24/2011 | 8934 | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith DDS profit s... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -4,253,498.39 |
| Deposit | 10/24/2011 | 4466 | | R. Peter Griffith, DDS Profit Sh... | #0177 R Peter Griffith DDS profit s... | 1030 - Heritage - 3695 Operating | | 9,268.38 | -4,262,766.77 |
| Deposit | 10/24/2011 | 112 | | Lipovac Family Trust | #0187 Lipovac Family Trust - adde... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -4,287,766.77 |
| Deposit | 10/26/2011 | 470 | | Christiana G Schunda Family T... | #0192 Christiana G Schunda Famil... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -4,312,766.77 |
| Deposit | 11/02/2011 | 113 | | Lipovac Family Trust | #0187 Lipovac Family Trust - adde... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -4,362,766.77 |
| Deposit | 11/02/2011 | iptcheck | | Todd Petersen & Judith Petersen | #0184 Todd Petersen & Judith Pet... | 1030 - Heritage - 3695 Operating | | 47,937.00 | -4,410,703.77 |
| Deposit | 11/03/2011 | 3907 | | Hanson Family Trust | #0193 Hanson Family Trust, Donal... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -4,460,703.77 |
| Deposit | 11/04/2011 | 4468 | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith DDS - profit... | 1030 - Heritage - 3695 Operating | | 3,419.54 | -4,464,123.31 |
| Deposit | 11/04/2011 | achlmigr | | Van Blatigan Family Trust | #0143 Van Blatigan Family trust - a... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -4,489,123.31 |
| Deposit | 11/04/2011 | achlmigr | | Hanson Family Trust | #0193 Hanson Family Trust - adde... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -4,539,123.31 |
| Deposit | 11/04/2011 | ach | | Van Blatigan Family Trust | #0143 Van Blatigan Family Trust - ... | 1030 - Heritage - 3695 Operating | | 245,223.70 | -4,784,347.01 |
| General Journal | 11/07/2011 | amort | | Phillip R. Tirey Lving Trst, 12/15... | transfer $10k FROM TIREY 0121 T... | 3040 - Withdrawals | | 10,000.00 | -4,784,347.01 |
| Deposit | 11/07/2011 | 759 | | La Felix Ventures | #0139 Mike Felix - La Felix Ventur... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -4,804,347.01 |
| Deposit | 11/07/2011 | 3957 | | Subodh & Shraddha Toprani | #0133 Subodh & Shraddha Toprani... | 1030 - Heritage - 3695 Operating | | 200,000.00 | -5,004,347.01 |
| Deposit | 11/09/2011 | 3465 | | SB Capital Corp. | #0133 Toprani - Manager referral b... | 1030 - Heritage - 3695 Operating | | 2,000.00 | -5,006,347.01 |
| Deposit | 11/09/2011 | 2067 | | Sarwan Wasson | #0151 Sarwan Wasson - added cont... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -5,056,347.01 |
| Deposit | 11/09/2011 | 300 | | Michael & Catherine Connors | #0145 Michael & Catherine Connor... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -5,081,347.01 |
| Deposit | 11/09/2011 | unk | | Gidwani Living Trust | #0195 Gidwani Living Trust - initial ... | 1030 - Heritage - 3695 Operating | | 12,500.00 | -5,093,847.01 |
| Deposit | 11/14/2011 | wire | | Investors Prime Fund, LLC | #0195 Judith Abel - transfer from I... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -5,118,847.01 |
| Deposit | 11/17/2011 | wire | | SBC Portfolio Fund LLC | #0198 Wakeman - transfer funds fr... | 1030 - Heritage - 3695 Operating | | 84,377.66 | -5,203,224.99 |
| Deposit | 11/21/2011 | 53584 | | IRA Services FBO Felix , Micha... | #0197 IRA Services FBO Felix, Mi... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -5,213,224.99 |
| Deposit | 11/21/2011 | 76043 | | R. Peter Griffith, DDS Profit Sh... | R Peter Griffith profit sharing plan... | 1030 - Heritage - 3695 Operating | | 55.23 | -5,213,280.22 |
| Deposit | 11/23/2011 | 2276 | | Shyam Subodh Toprani | #0202 | 1030 - Heritage - 3695 Operating | | 50,000.00 | -5,263,280.22 |
| Deposit | 11/23/2011 | 1062 | | Monique Bjomdal | #0201 Monique Bjomdal | 1030 - Heritage - 3695 Operating | | 50,000.00 | -5,313,280.22 |
| Deposit | 11/23/2011 | 54371 | | IRA Services FBO Prevedello, ... | #0200 IRA Services FBO Prevedell... | 1030 - Heritage - 3695 Operating | | 53,587.58 | -5,366,164.00 |
| Deposit | 11/23/2011 | 549 | | Katherine Leu | #0199 Katherine Leu - initial contrib... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -5,419,164.08 |
| Deposit | 11/28/2011 | wire | | Huin-Shen Tal | #0205 Huin-Shen Tai - initial contri... | 1030 - Heritage - 3695 Operating | | 100,000.00 | -5,519,164.08 |
| Deposit | 11/30/2011 | 54415 | | IRA Services FBO Felix, Marie A. | #0203 IRA Services FBO Felix, Ma... | 1030 - Heritage - 3695 Operating | | 30,000.00 | -5,549,164.08 |
| Deposit | 11/30/2011 | 1308 | | Jon W. Stoll | #0204 Jon W. Stoll - initial contribu... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -5,599,164.08 |
| Check | 11/30/2011 | 2226 | | Investors Prime Fund, LLC | move Monique Bjomdal funds to IPF | 1030 - Heritage - 3695 Operating | 50,000.00 | | -5,549,164.08 |
| Deposit | 12/01/2011 | 3551 | | SB Capital Corp. | 0202m Shyam Toprani - manager r... | 1030 - Heritage - 3695 Operating | | 500.00 | -5,549,664.08 |
| Deposit | 12/02/2011 | 54748 | | IRA Services FBO Elizabeth C... | 0191 IRA Services FBO Elizabeth ... | 1030 - Heritage - 3695 Operating | | 106,925.61 | -5,656,489.69 |
| Deposit | 12/02/2011 | 54777 | | IRA Services FBO Elizabeth C... | #0207 IRA Services FBO Elizabeth... | 1030 - Heritage - 3695 Operating | | 38,940.00 | -5,693,429.69 |
| Deposit | 12/05/2011 | 40102... | | R. Peter Griffith Cust FBO Laur... | 0170 R. Peter Griffith - custodian ... | 1030 - Heritage - 3695 Operating | | 844.04 | -5,694,353.73 |
| Deposit | 12/05/2011 | | | R. Peter Griffith, DDS Profit Sh... | #0177 R. Peter Griffith DDS - profit... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -5,704,353.73 |
| Deposit | 12/05/2011 | 1011 | | Frances M. Sheng Trust | #0206 Frances M Sheng Trust - initi... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -5,729,353.73 |
| Deposit | 12/06/2011 | 598 | | Slocum Family Trust | #0208 Slocum Family Trust - initial ... | 1030 - Heritage - 3695 Operating | | 70,000.00 | -5,799,353.73 |
| Deposit | 12/06/2011 | 2764 | | Charlotte Wu | #0167 Charlotte Wu - added contrib... | 1030 - Heritage - 3695 Operating | | 15,000.00 | -5,814,353.73 |
| Deposit | 12/06/2011 | 201 | | Rhona Leibof | #0158 Rhona Leibof - added contrib... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -5,839,353.73 |
| Deposit | 12/09/2011 | 1464 | | Hsiu Feng Wang & Jimmy Yi-F... | #0209 Hsiu Feng Wang & Jimmy Y... | 1030 - Heritage - 3695 Operating | | 250,000.00 | -6,089,353.73 |
| Deposit | 12/09/2011 | 55151 | | IRA Services FBO Sin, Peter | #0210 IRA Services FBO Sin, Pete... | 1030 - Heritage - 3695 Operating | | 40,000.00 | -6,139,353.73 |
| Deposit | 12/13/2011 | 1361 | | Anthony Gee | #0211 Anthony Gee - initial contribu... | 1030 - Heritage - 3695 Operating | | 10,000.00 | -6,149,353.73 |
| Deposit | 12/13/2011 | 1602 | | Frank J. Napoli | #0212 Frank J. Napoli - initial contri... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -6,174,353.73 |
| Deposit | 12/14/2011 | | | Goldstein Family Trust 8/23/91 | 0210 Goldstein Family Trust - Laur... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -6,199,353.73 |
| Deposit | 12/14/2011 | 3851 | | Andrew Kin Lui & Donna Fang ... | #0178 Andrew Kin Lui & Donna Fa... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -6,224,353.73 |
| Deposit | 12/14/2011 | ach | | Kao Family 1990 Trust | #0213 Kao Family 1990 Trust - initia... | 1030 - Heritage - 3695 Operating | | 116,162.78 | -6,340,516.51 |
| Deposit | 12/16/2011 | 644 | | Kao Family 1990 Trust | #0213 Kao Family 1990 Trust - add... | 1030 - Heritage - 3695 Operating | | 33,837.22 | -6,374,353.73 |
| Deposit | 12/19/2011 | 55964 | | IRA Services FBO Mukherji, Su... | #0214 IRA Services FBO Mukherji,... | 1030 - Heritage - 3695 Operating | | 30,000.00 | -6,404,353.73 |
| Deposit | 12/19/2011 | 1017 | | R. Peter Griffith Cust FBO Linn... | #1068 R. Peter Griffith FBO Linne... | 1030 - Heritage - 3695 Operating | | 1,153.69 | -6,405,571.42 |
| Deposit | 12/19/2011 | 1039 | | R. Peter Griffith Cust FBO Laur... | #0170 R. Peter Griffith FBO Laura... | 1030 - Heritage - 3695 Operating | | 2,161.88 | -6,407,733.40 |
| Deposit | 12/19/2011 | 56587 | | IRA Services FBO Utman, Jeffr... | #0215 IRA Services FBO Utman, J... | 1030 - Heritage - 3695 Operating | | 125,000.00 | -6,532,733.40 |
| Deposit | 12/21/2011 | 1035 | | Investors Prime Fund, LLC | #0158 Chris Marolla - transfer $50... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -6,582,733.40 |
| Deposit | 12/21/2011 | ach | | Investors Prime Fund, LLC | #0197 IRA Services FBO Felix, Mi... | 1030 - Heritage - 3695 Operating | | 27,616.45 | -6,610,349.85 |
| Deposit | 12/22/2011 | 3170 | | Van Blatigan Family Trust | #0143 Van Blatigan Family Trust - ... | 1030 - Heritage - 3695 Operating | | 36,160.00 | -6,646,449.85 |
| Deposit | 12/22/2011 | wire | | Horny & Joan Teng Rev. Trust | #0218 Horny & Joan Teng Rev. Tru... | 1030 - Heritage - 3695 Operating | | 50,000.00 | -6,696,449.85 |
| Deposit | 12/23/2011 | 1571 | | Vivek Agarwal | #0216 Vivek Agarwal - added contri... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -6,721,449.85 |
| Deposit | 12/28/2011 | ach | | IRA Services FBO Pete Petersen | Transfer balance of IPF #1139 to S... | 1030 - Heritage - 3695 Operating | | 313,006.26 | -7,034,456.11 |
| General Journal | 01/01/2012 | Close... | | | Close out Z011 Income | SPLIT- | 7,114,206.12 | | 0.00 |
| Deposit | 01/05/2012 | wire | | Marchman Trust B | #0218 Marchman Trust B - initial c... | 1030 - Heritage - 3695 Operating | | 1,210,737.71 | -1,210,737.71 |
| Deposit | 01/06/2012 | 10001... | | Chris I. Mabanta | #0158 Chris Mabanta - initial contri... | 1030 - Heritage - 3695 Operating | | 25,000.00 | -1,235,737.71 |

Page 23

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 01/12/2012 | 1027 | | Orlando Escobar | #0152 Orlando Escobar-Additional ... | 1030 · Heritage - 3695 Operating | | 20,000.00 | -1,255,737.71 |
| Deposit | 01/17/2012 | 0709 | | Raymond Trenbeth | #0220 Raymond H. Trenbeth- Inita... | 1030 · Heritage - 3695 Operating | | 51,000.00 | -1,306,737.71 |
| Deposit | 01/17/2012 | 1378 | | Larry Minter | #0210 Larry Minter-Initial capital co... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,331,737.71 |
| Deposit | 01/17/2012 | 52335... | | W. Ronald Raecker | #0153 W, Ronald Raecker-Addition... | 1030 · Heritage - 3695 Operating | | 40,000.00 | -1,371,737.71 |
| Deposit | 01/18/2012 | AC4 | | Investors Prime Fund, LLC | #0153 W,Ronald Raecker-addition... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,396,737.71 |
| Deposit | 01/18/2012 | 59079 | | IRA Services FBO Michael Bird | #0221 Michael Bird-Initial Contribut... | 1030 · Heritage - 3695 Operating | | 9,100.00 | -1,405,837.71 |
| Deposit | 01/20/2012 | 1192012 | | IRA Services FBO Micheal Bird | IRA Services FBO Michael Bird-ad... | 1030 · Heritage - 3695 Operating | | 90,900.00 | -1,496,737.71 |
| Deposit | 01/27/2012 | 1607199 | | R. Peter Griffith Cust FBO Laur... | #0177 R Peter Griffith, DDS Profit ... | 1030 · Heritage - 3695 Operating | | 50,000.00 | -1,546,737.71 |
| Deposit | 01/30/2012 | WIRE | | Investors Prime Fund, LLC | #0162 Stephan Hingstler-Additiona... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,571,737.71 |
| General Journal | 02/01/2012 | | | | #0118 The Phillip Roger Tirey Livin... | 3040 · Withdrawals | | 20,000.00 | -1,591,737.71 |
| Deposit | 02/07/2012 | 59814 | | IRA Services FBO Morris, Robert | #0222 IRA Services FBO Morris, R... | 1030 · Heritage - 3695 Operating | | 80,000.00 | -1,671,737.71 |
| Deposit | 02/08/2012 | 59676 | | IRA Services FBO Jiang, BO | IRA Services FBO Jiang, Bo- Initial... | 1030 · Heritage - 3695 Operating | | 56,694.04 | -1,728,431.75 |
| Deposit | 02/15/2012 | 60177 | | IRA Services FBO Cabell, Nich... | #0224 IRA Services FBO Cabell, N... | 1030 · Heritage - 3695 Operating | | 60,000.00 | -1,788,431.75 |
| Deposit | 02/15/2012 | Wire | | investors Prime Fund, LLC | #0190 IRA Services FBO Peterson,... | 1030 · Heritage - 3695 Operating | | 1,680.93 | -1,790,121.68 |
| Deposit | 02/17/2012 | wire | | Bernard & Helen Rubin Trust | Bernard & Helen Rubin Trust | 1030 · Heritage - 3695 Operating | | 5,000.00 | -1,795,121.68 |
| Deposit | 02/24/2012 | 1388 | | Larry Minter | #0219 Larry Minter-Additional Cont... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -1,805,121.68 |
| Deposit | 02/28/2012 | WIRE | | investors Prime Fund, LLC | #1089 Rhona Leibof-Contribution (... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -1,830,121.68 |
| Deposit | 02/28/2012 | 60585 | | IRA Services FBO Cabell, Nich... | #0224 IRA Services FBO Nicholas ... | 1030 · Heritage - 3695 Operating | | 60,000.00 | -1,890,121.68 |
| Deposit | 02/28/2012 | 60709 | | IRA SERVICES FBO Teng, Joa... | # 0225 IRA SERVICES FBO Teng... | 1030 · Heritage - 3695 Operating | | 142,701.98 | -2,032,823.66 |
| Deposit | 03/06/2012 | 40108... | | First Energy | #0170 Peter Griffith- Additional Co... | 1030 · Heritage - 3695 Operating | | 844.04 | -2,033,667.70 |
| Deposit | 03/06/2012 | 78048... | | First Energy | #0177 Peter Griffith DDS Profit Sr... | 1030 · Heritage - 3695 Operating | | 65.25 | -2,033,732.95 |
| Deposit | 03/07/2012 | 606 | | Slocum Family Trust | Slocum Family Trust- Additional C... | 1030 · Heritage - 3695 Operating | | 15,000.00 | -2,048,732.95 |
| Deposit | 03/13/2012 | Transfer | | Naghemeh transfer from IPF ac... | #0164 Naghemeh transfer from IPF... | 1030 · Heritage - 3695 Operating | | 25,000.00 | -2,073,732.95 |
| Deposit | 03/14/2012 | 7155 | | Peter M. Churno | 0174 Peter Churno- Additonal Cont... | 1030 · Heritage - 3695 Operating | | 60,000.00 | -2,133,732.95 |
| Deposit | 03/20/2012 | 328 | | Harry & Freda Goldstein | #0210 Harry & Freda Goldstein | 1030 · Heritage - 3695 Operating | | 10,000.00 | -2,143,732.95 |
| Deposit | 03/26/2012 | 10895 | | R. Peter Griffith Cust FBO Laur... | #0177 Griffith R. Peter DDS Profit ... | 1030 · Heritage - 3695 Operating | | 100,000.00 | -2,243,732.95 |
| Deposit | 04/16/2012 | 8964 | | R. Peter Griffith Cust FBO Laur... | #0177 R. Peter Griffith Cust FBO L... | 1030 · Heritage - 3695 Operating | | 14,570.67 | -2,258,303.62 |
| Deposit | 04/18/2012 | 4480 | | Paul R. Griffith | Paul R. Griffith | 1030 · Heritage - 3695 Operating | | 4,667.50 | -2,262,971.12 |
| Deposit | 05/10/2012 | 1880 | | Terence & Kathleen Lacey | #0155 Terence & Kathleen Lacey | 1030 · Heritage - 3695 Operating | | 25,000.00 | -2,287,971.12 |
| Deposit | 05/11/2012 | 11421... | | Hsin-Shen Tai | #0205 Hsin-Shen Tai-Additional Co... | 1030 · Heritage - 3695 Operating | | 10,000.00 | -2,297,971.12 |

| Total 3010 · Contributions | | | | | | | 10,655,690.71 | 12,953,661.83 | -2,297,971.12 |

**3015 · Reinvested Distributions**

| General Journal | 01/01/2010 | Reinv ... | | | Jan 10 Distrib to Growth investors | 3030 · Distributions | | 8,041.94 | -8,041.94 |
| General Journal | 02/01/2010 | Reinv ... | | | Feb 10 Distrib to Growth investors | 3030 · Distributions | | 8,107.75 | -16,149.69 |
| General Journal | 03/01/2010 | Reinv ... | | | Mar 10 Distrib to Growth investors | 3030 · Distributions | | 4,754.92 | -20,904.61 |
| General Journal | 04/01/2010 | Reinv ... | | | Apr 10 Distrib to Growth investors | 3030 · Distributions | | 6,156.69 | -27,061.50 |
| General Journal | 05/01/2010 | Reinv ... | | | May 10 Distrib to Growth investors | 3030 · Distributions | | 6,926.35 | -33,987.65 |
| General Journal | 06/01/2010 | Reinv ... | | | Jun 10 Distrib to Growth investors | 3030 · Distributions | | 7,340.20 | -41,328.05 |
| General Journal | 07/01/2010 | Reinv ... | | | Jul 10 Distrib to Growth investors | 3030 · Distributions | | 7,497.24 | -48,825.29 |
| General Journal | 08/01/2010 | Reinv ... | | | Aug 10 Distrib to Growth investors | 3030 · Distributions | | 7,024.03 | -55,849.32 |
| General Journal | 09/01/2010 | Reinv ... | | | Sep 10 Distrib to Growth investors | 3030 · Distributions | | 7,013.29 | -62,862.61 |
| General Journal | 10/01/2010 | Reinv ... | | | Oct 10 Distrib to Growth investors | 3030 · Distributions | | 7,679.86 | -70,542.47 |
| General Journal | 11/01/2010 | Reinv ... | | | Nov 10 Distrib to Growth investors | 3030 · Distributions | | 8,713.44 | -79,255.91 |
| General Journal | 12/01/2010 | Reinv ... | | | Dec 2010 Growth investor Income | 3030 · Distributions | | 11,173.60 | -90,429.71 |
| General Journal | 01/01/2011 | Jan 11 ... | | | Jan 11 Growth investor distributions | 3030 · Distributions | | 11,656.56 | -102,086.27 |
| General Journal | 01/01/2011 | P/Y R... | | | Close 2010 Reinv Distributions into... | 3999 · Retained Members Equity | 90,429.71 | | -11,656.56 |
| General Journal | 02/01/2011 | Growt... | | | Feb 2011 Growth Investor Distributi... | 3030 · Distributions | | 12,355.15 | -24,051.71 |
| General Journal | 03/01/2011 | Growt... | | | Mar 2011 Growth Investors distribu... | 3030 · Distributions | | 11,656.70 | -35,908.41 |
| General Journal | 04/01/2011 | APRIL... | | | Apr 2011 Growth Investors distribut... | 3030 · Distributions | | 12,652.38 | -48,560.79 |
| General Journal | 05/02/2011 | MAY ... | | | MAY 2011 Growth Investors distrib... | 3030 · Distributions | | 12,866.75 | -61,427.54 |
| General Journal | 06/02/2011 | Jun distr | | | JUN 2011 Growth Investors distribu... | 3030 · Distributions | | 13,963.30 | -75,390.84 |
| General Journal | 07/01/2011 | Jul Rd... | | | JULY 2011 Growth Investors distrib... | 3030 · Distributions | | 15,483.24 | -90,874.08 |
| General Journal | 08/02/2011 | reinve... | | | August 2011 Growth Investors distr... | 3030 · Distributions | | 22,223.09 | -113,097.17 |
| General Journal | 09/02/2011 | reinve... | | | Sept 2011 Growth Investors distrib... | 3030 · Distributions | | 24,857.30 | -137,954.47 |
| General Journal | 10/04/2011 | avc tst | | | Oct 2011 Growth Investors distribut... | 3030 · Distributions | | 31,589.86 | -169,554.33 |
| General Journal | 11/01/2011 | reinve... | | | November reinvested distributions f... | 3030 · Distributions | | 31,291.71 | -200,846.04 |
| General Journal | 12/01/2011 | reinve... | | | December reinvested distributions f... | 3030 · Distributions | | 35,994.03 | -236,840.07 |
| General Journal | 12/31/2011 | | | | Reclass from Distribution | 3030 · Distributions | 8.07 | | -236,832.00 |
| General Journal | 01/01/2012 | reinve... | | | January reinvested distributions for... | 3030 · Distributions | | 44,335.98 | -281,167.98 |
| General Journal | 01/01/2012 | C/O 2... | | | Close out 2011 Equity | 3010 · Contributions | 236,832.00 | | -44,335.98 |
| General Journal | 02/01/2012 | reinve... | | | Feb reinvested distributions for SB... | 3030 · Distributions | | 49,356.72 | -93,692.70 |
| General Journal | 03/01/2012 | reinvest | | | Reinvested amount March 1st | 3030 · Distributions | | 44,288.04 | -137,981.74 |
| General Journal | 04/01/2012 | reinvest | | | Reinvested amount April 1st | 3030 · Distributions | | 48,282.48 | -186,264.22 |
| General Journal | 05/01/2012 | reinvest | | | Reinvested amount May 1st | 3030 · Distributions | | 42,925.83 | -229,190.05 |

| Total 3015 · Reinvested Distributions | | | | | | | 327,269.78 | 556,459.83 | -229,190.05 |

**3020 · Earnings**
| Total 3020 · Earnings | | | | | | | | | 0.00 |

**3030 · Distributions**

| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8502 | 773,106.59 | | 773,106.59 |
| General Journal | 12/31/2009 | Close ... | | | Close out 2009 Distributions to RET | 3999 · Retained Members Equity | | 773,106.59 | 0.00 |
| General Journal | 01/01/2010 | Reinv ... | | | Jan 10 Distrib to Growth investors | 3015 · Reinvested Distributions | 8,041.94 | | 8,041.94 |
| Check | 01/08/2010 | 1014 | | Julia M. Williams | Act#0107 Jan 2010 Distribution | 1030 · Heritage - 3695 Operating | 568.77 | | 8,610.71 |
| Check | 01/08/2010 | 1015 | | Yeh Family Trust | Act #0104 Jan 2010 Distribution | 1030 · Heritage - 3695 Operating | 378.18 | | 8,988.89 |
| Check | 01/08/2010 | 1016 | | Fedra Damon | Act #0127 Jan 2010 Distribution | 1030 · Heritage - 3695 Operating | 59.25 | | 9,048.14 |
| Check | 01/08/2010 | 01081... | | Lee V. Emerson Revocable Trust | 0101-ACHH09 Jan 09 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 4,550.14 | | 13,598.28 |
| Check | 01/08/2010 | 01081... | | White Revocable Trust | 0103-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 190.76 | | 13,790.04 |
| Check | 01/08/2010 | 01081... | | Valencia Family Trust | 0105-ACH09 Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,023.78 | | 14,813.82 |
| Check | 01/08/2010 | 01081... | | Rahmatollah (Ray) Keshef | 0106-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,472.73 | | 16,286.55 |
| Check | 01/08/2010 | 01081... | | Amy Jo Fillin | 0108-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 603.89 | | 16,890.44 |
| Check | 01/08/2010 | 01081... | | Mason Family Trust | 0110-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 758.36 | | 17,648.80 |
| Check | 01/08/2010 | 01081... | | Korich Family Trust | 011-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,306.26 | | 18,955.06 |
| Check | 01/08/2010 | 01081... | | Korich Family Trust-112 | 0112-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,323.41 | | 20,278.47 |
| Check | 01/08/2010 | 01081... | | Marilyn J. Anair | 0113-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 834.19 | | 21,112.66 |
| Check | 01/08/2010 | 01081... | | M.J. LaGrone Revocable Trust | 0114-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 378.18 | | 21,491.84 |
| Check | 01/08/2010 | 01081... | | Stephanie Dao | 0115-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 738.36 | | 22,230.20 |
| Check | 01/08/2010 | 01081... | | Phillip R. Tirey Lvng Trst, 12/15... | 0121-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 378.18 | | 22,628.38 |
| Check | 01/08/2010 | 01081... | | Patapoff Family Trust | 0123-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 378.18 | | 23,006.56 |
| Check | 01/08/2010 | 01081... | | Sotoudeh Family 2003 Trust | 0125-ACH Jan 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 378.80 | | 23,385.36 |
| Check | 01/08/2010 | 1013 | | Yeh Family Trust | 0104-ACH Jan 2010 distrib | 1030 · Heritage - 3695 Operating | 378.18 | | 23,767.54 |
| Check | 01/15/2010 | 1017 | | VOID: | VOID: | 1030 · Heritage - 3695 Operating | 0.00 | | 23,767.54 |
| Check | 01/19/2010 | 1022 | | VOID: | VOID: | 1030 · Heritage - 3695 Operating | 0.00 | | 23,767.54 |
| Check | 02/01/2010 | 2000 | | Yeh Family Trust | Feb 2010 distribution #0104 | 1030 · Heritage - 3695 Operating | 354.77 | | 24,122.31 |
| Check | 02/01/2010 | 2001 | | Julia M. Williams | Feb 2010 distribution | 1030 · Heritage - 3695 Operating | 532.14 | | 24,654.45 |
| Check | 02/01/2010 | 2002 | | Yeh Family Trust - act 2 | Feb 2010 Distribution #0109 | 1020 · Torrey Pines - 2470 - Distrib | 354.77 | | 25,009.22 |
| Check | 02/01/2010 | 2003 | | Faridoh and Farzaneh Kashef | VOID: Feb 2010 distrib for $466.46... | 1020 · Torrey Pines - 2470 - Distrib | 0.00 | | 25,009.22 |
| Check | 02/01/2010 | 02011... | | Lee V. Emerson Revocable Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,257.17 | | 29,266.39 |
| Check | 02/01/2010 | 02011... | | White Revocable Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 57.84 | | 29,324.23 |
| Check | 02/01/2010 | 02011... | | Valencia Family Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 804.91 | | 30,129.24 |
| Check | 02/01/2010 | 02011... | | Rahmatollah (Ray) Keshef | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,377.90 | | 31,507.14 |
| Check | 02/01/2010 | 02011... | | Amy Jo Fillin | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 439.67 | | 31,947.01 |
| Check | 02/01/2010 | 02011... | | Mason Family Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 708.36 | | 32,656.37 |
| Check | 02/01/2010 | 02011... | | Korich Family Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,222.15 | | 33,878.52 |
| Check | 02/01/2010 | 02011... | | Korich Family Trust-112 | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,238.19 | | 35,116.71 |
| Check | 02/01/2010 | 02011... | | Marilyn J. Anair | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 780.29 | | 35,897.00 |
| Check | 02/01/2010 | 02011... | | M.J. LaGrone Revocable Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.68 | | 36,251.68 |
| Check | 02/01/2010 | 02011... | | Stephanie Dao | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 708.36 | | 36,961.04 |
| Check | 02/01/2010 | 02011... | | Phillip R. Tirey Lvng Trst, 12/15... | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.77 | | 37,315.81 |
| Check | 02/01/2010 | 02011... | | Patapoff Family Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 368.27 | | 37,682.08 |

Page 24

2:47 PM  
08/18/16  
Accrual Basis

**SBC Portfolio Fund, LLC**  
**General Ledger**  
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/01/2010 | 02011... | | Sotouedeh Family 2003 Trust | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 366.86 | | 38,048.94 |
| Check | 02/01/2010 | 02011... | | Fadia Damon | Feb 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 366.27 | | 38,415.21 |
| General Journal | 02/01/2010 | Reinv... | | | Feb 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 8,107.75 | | 46,522.96 |
| Check | 03/01/2010 | 03011... | | Lee V. Emerson Revocable Trust | Mar 10 distribution | 1020 · Torrey Pines - 2470 - Distrib | 3,658.67 | | 50,481.63 |
| Check | 03/01/2010 | 03011... | | Valencia Family Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 582.20 | | 51,064.03 |
| Check | 03/01/2010 | 03011... | | Rahmatollah (Ray) Kashef | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,281.35 | | 52,345.38 |
| Check | 03/01/2010 | 03011... | | Amy Jo Fillin | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 326.14 | | 52,671.52 |
| Check | 03/01/2010 | 03011... | | Mason Family Trust | Mar 2010 Distribution | 1020 · Torrey Pines - 2470 - Distrib | 659.65 | | 53,331.17 |
| Check | 03/01/2010 | 03011... | | Korich Family Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,136.51 | | 54,467.68 |
| Check | 03/01/2010 | 03011... | | Korich Family Trust-112 | Mar 2010 Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,151.43 | | 55,619.11 |
| Check | 03/01/2010 | 03011... | | Marilyn J. Anair | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 725.62 | | 56,344.73 |
| Check | 03/01/2010 | 03011... | | M.J. LeGrone Revocable Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 329.63 | | 56,674.36 |
| Check | 03/01/2010 | 03011... | | Stephanie Dao | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 659.65 | | 57,334.21 |
| Check | 03/01/2010 | 03011... | | Phillip R. Tirey Lvng Trst, 12/15... | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 329.91 | | 57,664.12 |
| Check | 03/01/2010 | 03011... | | Petapoff Family Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 340.60 | | 58,004.72 |
| Check | 03/01/2010 | 03011... | | Sotouedeh Family 2003 Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 342.74 | | 58,347.46 |
| Check | 03/01/2010 | 03011... | | Fadia Damon | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 340.60 | | 58,688.06 |
| Check | 03/01/2010 | 03011... | | Bernard & Helen Rubin Trust | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 510.90 | | 59,198.96 |
| Check | 03/01/2010 | 2004 | | Yeh Family Trust | Mar 2010 distribution #0104 | 1020 · Torrey Pines - 2470 - Distrib | 329.91 | | 59,528.87 |
| Check | 03/01/2010 | 2005 | | Julia M. Williams | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 494.96 | | 60,023.73 |
| Check | 03/01/2010 | 2006 | | Yeh Family Trust - act 2 | VOID: Mar 2010 distrib - replaced b... | 1020 · Torrey Pines - 2470 - Distrib | 0.00 | | 60,023.73 |
| Check | 03/01/2010 | 2007 | | Faridah and Farzaneh Kashef | Mar 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 436.96 | | 60,460.69 |
| General Journal | 03/01/2010 | Reinv... | | | Mar 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 4,754.92 | | 65,215.61 |
| Check | 03/08/2010 | 2008 | | Yeh Family Trust - act 2 | #0105 | 1020 · Torrey Pines - 2470 - Distrib | 329.91 | | 65,545.52 |
| Check | 03/08/2010 | 2010 | | Bernard & Helen Rubin Trust | Feb 2010 distribution replacement ck | 1020 · Torrey Pines - 2470 - Distrib | 141.78 | | 65,687.30 |
| Check | 03/08/2010 | 2009 | | VOID | | 1020 · Torrey Pines - 2470 - Distrib | 0.00 | | 65,687.30 |
| Check | 04/01/2010 | 2011 | | Yeh Family Trust | VOID: Apr 2010 distrib - replaced b... | 1020 · Torrey Pines - 2470 - Distrib | 0.00 | | 65,687.30 |
| Check | 04/01/2010 | 2013 | | Julia M. Williams | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 532.14 | | 66,219.44 |
| Check | 04/01/2010 | 2014 | | Yeh Family Trust - act 2 | Apr 2010 distribution #0109 | 1020 · Torrey Pines - 2470 - Distrib | 355.23 | | 66,574.67 |
| Check | 04/01/2010 | 2015 | | Linda S. Wilson | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 157.01 | | 66,731.68 |
| Check | 04/01/2010 | 2016 | | Faridah and Farzaneh Kashef | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 469.68 | | 67,201.56 |
| Check | 04/01/2010 | 04011... | | Lee V. Emerson Revocable Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,257.17 | | 71,458.73 |
| Check | 04/01/2010 | 04011... | | Valencia Family Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 531.89 | | 71,990.62 |
| Check | 04/01/2010 | 04011... | | Rahmatollah (Ray) Kashef | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,377.90 | | 73,368.52 |
| Check | 04/01/2010 | 04011... | | Amy Jo Fillin | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 350.71 | | 73,718.23 |
| Check | 04/01/2010 | 04011... | | Mason Family Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 709.36 | | 74,428.59 |
| Check | 04/01/2010 | 04011... | | Korich Family Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,222.15 | | 75,650.74 |
| Check | 04/01/2010 | 04011... | | Korich Family Trust-112 | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,238.19 | | 76,888.93 |
| Check | 04/01/2010 | 04011... | | M.J. LeGrone Revocable Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.68 | | 77,243.61 |
| Check | 04/01/2010 | 04011... | | Stephanie Dao | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 709.36 | | 77,952.97 |
| Check | 04/01/2010 | 04011... | | Phillip R. Tirey Lvng Trst, 12/15... | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 397.30 | | 78,350.27 |
| Check | 04/01/2010 | 04011... | | Petapoff Family Trust | Apr 2010 distribute | 1020 · Torrey Pines - 2470 - Distrib | 366.27 | | 78,716.54 |
| Check | 04/01/2010 | 04011... | | Fadia Damon | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 366.27 | | 79,082.81 |
| Check | 04/01/2010 | 04011... | | Bernard & Helen Rubin Trust | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 561.42 | | 79,644.23 |
| Check | 04/01/2010 | 04011... | | Marilyn J. Anair | Apr 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 780.29 | | 80,424.52 |
| General Journal | 04/01/2010 | Reinv... | | | Apr 10 Distrib to Growth Investors | 3015 - Reinvested Distributions | 6,156.89 | | 86,581.41 |
| Check | 04/29/2010 | 2017 | | Yeh Family Trust | #0104 Apr 2010 distribution+replac... | 1020 · Torrey Pines - 2470 - Distrib | 354.77 | | 86,936.18 |
| Check | 05/01/2010 | 2019 | | Yeh Family Trust | May 2010 distrib #104 | 1020 · Torrey Pines - 2470 - Distrib | 343.32 | | 87,279.50 |
| Check | 05/01/2010 | 2019 | | Julia M. Williams | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 511.43 | | 87,790.93 |
| Check | 05/01/2010 | 2020 | | Yeh Family Trust - act 2 | May 2010 distribution #0108 | 1020 · Torrey Pines - 2470 - Distrib | 343.32 | | 88,134.25 |
| Check | 05/01/2010 | 2021 | | Linda S. Wilson | May distribution | 1020 · Torrey Pines - 2470 - Distrib | 15.19 | | 88,149.44 |
| Check | 05/01/2010 | 2022 | | Faridah and Farzaneh Kashef | May distribution | 1020 · Torrey Pines - 2470 - Distrib | 451.18 | | 88,600.62 |
| Check | 05/01/2010 | 05011... | | Lee V. Emerson Revocable Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,117.47 | | 92,718.09 |
| Check | 05/01/2010 | 05011... | | Valencia Family Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 511.19 | | 93,229.28 |
| Check | 05/01/2010 | 05011... | | Rahmatollah (Ray) Kashef | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,329.91 | | 94,559.19 |
| Check | 05/01/2010 | 05011... | | Amy Jo Fillin | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 268.51 | | 94,827.70 |
| Check | 05/01/2010 | 05011... | | Mason Family Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 685.47 | | 95,514.17 |
| Check | 05/01/2010 | 05011... | | Korich Family Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,182.72 | | 96,696.89 |
| Check | 05/01/2010 | 05011... | | Korich Family Trust-112 | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,188.25 | | 97,885.14 |
| Check | 05/01/2010 | 05011... | | Marilyn J. Anair | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 567.07 | | 98,452.21 |
| Check | 05/01/2010 | 05011... | | M.J. LeGrone Revocable Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 343.24 | | 98,806.35 |
| Check | 05/01/2010 | 05011... | | Stephanie Dao | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 686.47 | | 99,492.82 |
| Check | 05/01/2010 | 05011... | | Phillip R. Tirey Lvng Trst, 12/15... | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 414.21 | | 99,907.03 |
| Check | 05/01/2010 | 05011... | | Petapoff Family Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.45 | | 100,261.48 |
| Check | 05/01/2010 | 05011... | | Fadia Damon | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.45 | | 100,615.93 |
| Check | 05/01/2010 | 05011... | | Bernard & Helen Rubin Trust | May 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 569.49 | | 101,185.42 |
| General Journal | 05/01/2010 | Reinv... | | | May 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 6,926.35 | | 108,111.77 |
| Check | 06/01/2010 | 06011... | | Lee V. Emerson Revocable Trust | #0101-ACH 09 Jun 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,188.64 | | 112,300.41 |
| Check | 06/01/2010 | 06011... | | Valencia Family Trust | #0105-ACH09 June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 495.26 | | 112,795.67 |
| Check | 06/01/2010 | 06011... | | Rahmatollah (Ray) Kashef | #0108-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,320.01 | | 114,115.68 |
| Check | 06/01/2010 | 06011... | | Amy Jo Fillin | #0108-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 277.46 | | 114,393.14 |
| Check | 06/01/2010 | 06011... | | Mason Family Trust | #0110-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 709.36 | | 115,102.50 |
| Check | 06/01/2010 | 06011... | | Korich Family Trust | #0111-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,222.15 | | 116,324.65 |
| Check | 06/01/2010 | 06011... | | Korich Family Trust-112 | #0112-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,238.19 | | 117,562.84 |
| Check | 06/01/2010 | 06011... | | Marilyn J. Anair | #0113-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 527.92 | | 118,090.76 |
| Check | 06/01/2010 | 06011... | | M.J. LeGrone Revocable Trust | #0114-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 333.41 | | 118,424.17 |
| Check | 06/01/2010 | 06011... | | Stephanie Dao | #0115-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 709.36 | | 119,133.53 |
| Check | 06/01/2010 | 06011... | | Phillip R. Tirey Lvng Trst, 12/15... | #0121-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 428.02 | | 119,561.55 |
| Check | 06/01/2010 | 06011... | | Petapoff Family Trust | #0125-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 366.27 | | 119,927.82 |
| Check | 06/01/2010 | 06011... | | Fadia Damon | #0127-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 366.27 | | 120,294.09 |
| Check | 06/01/2010 | 06011... | | Bernard & Helen Rubin Trust | #0125-ACH June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 622.65 | | 120,916.74 |
| Check | 06/01/2010 | 2024 | | Yeh Family Trust | #0104-CHK June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.77 | | 121,271.51 |
| Check | 06/01/2010 | 2025 | | Julia M. Williams | #0107-CHK June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 319.69 | | 121,591.20 |
| Check | 06/01/2010 | 2026 | | Yeh Family Trust - act 2 | #0109-CHK June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 354.77 | | 121,945.97 |
| Check | 06/01/2010 | 2027 | | Faridah and Farzaneh Kashef | #0119-CHK June 2010 distribution | 1020 · Torrey Pines - 2470 - Distrib | 411.99 | | 122,357.96 |
| General Journal | 06/01/2010 | Reinv... | | | Jun 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 7,340.20 | | 129,698.16 |
| Check | 06/30/2010 | 2042 | | VOID | | 1030 - Heritage - 3685 Operating | 0.00 | | 129,698.16 |
| Check | 07/01/2010 | 2028 | | Yeh Family Trust | Jul 10 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 343.32 | | 130,041.48 |
| Check | 07/01/2010 | 2029 | | Julia M. Williams | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 239.77 | | 130,281.25 |
| Check | 07/01/2010 | 2030 | | Yeh Family Trust - act 2 | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 343.32 | | 130,624.57 |
| Check | 07/01/2010 | 2031 | | Faridah and Farzaneh Kashef | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 189.53 | | 130,814.10 |
| Check | 07/01/2010 | 2032 | | Joe Segura | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 139.97 | | 130,954.07 |
| Check | 07/01/2010 | 07011... | | Lee V. Emerson Revocable Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 3,751.21 | | 134,705.28 |
| Check | 07/01/2010 | 07011... | | Valencia Family Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 368.22 | | 135,073.50 |
| Check | 07/01/2010 | 07011... | | Rahmatollah (Ray) Kashef | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,016.81 | | 136,090.31 |
| Check | 07/01/2010 | 07011... | | Amy Jo Fillin | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 240.15 | | 136,330.46 |
| Check | 07/01/2010 | 07011... | | Mason Family Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 686.47 | | 137,016.93 |
| Check | 07/01/2010 | 07011... | | Korich Family Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,182.72 | | 138,199.65 |
| Check | 07/01/2010 | 07011... | | Korich Family Trust-112 | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 1,198.25 | | 139,397.90 |
| Check | 07/01/2010 | 07011... | | Marilyn J. Anair | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 372.31 | | 139,770.21 |
| Check | 07/01/2010 | 07011... | | M.J. LeGrone Revocable Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 158.93 | | 139,929.14 |
| Check | 07/01/2010 | 07011... | | Stephanie Dao | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 686.47 | | 140,615.61 |
| Check | 07/01/2010 | 07011... | | Phillip R. Tirey Lvng Trst, 12/15... | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 414.21 | | 141,029.82 |
| Check | 07/01/2010 | 07011... | | Petapoff Family Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 354.45 | | 141,384.27 |
| Check | 07/01/2010 | 07011... | | Fadia Damon | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 354.45 | | 141,738.72 |
| Check | 07/01/2010 | 07011... | | Bernard & Helen Rubin Trust | Jul 10 distrib | 1020 · Torrey Pines - 2470 - Distrib | 628.56 | | 142,367.28 |
| General Journal | 07/01/2010 | Reinv... | | | Jul 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 7,497.24 | | 149,864.52 |
| Check | 08/01/2010 | 2033 | | Yeh Family Trust | Aug 2010 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 341.80 | | 150,206.32 |
| Check | 08/01/2010 | 2034 | | Julia M. Williams | Aug 2010 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 97.02 | | 150,303.34 |
| Check | 08/01/2010 | 2035 | | Yeh Family Trust - act 2 | Aug 2010 distrib | 1020 · Torrey Pines - 2470 - Distrib | 341.80 | | 150,645.14 |
| Check | 08/01/2010 | 2036 | | Faridah and Farzaneh Kashef | Aug 2010 distrib | 1020 · Torrey Pines - 2470 - Distrib | 54.28 | | 150,699.42 |
| Check | 08/01/2010 | 2037 | | Joe Segura | Aug 2010 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 163.13 | | 150,862.55 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/01/2010 | 08011... | | Lee V. Emerson Revocable Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 3,546.21 | | 154,428.76 |
| Check | 08/01/2010 | 08011... | | Valencia Family Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 120.78 | | 154,548.54 |
| Check | 08/01/2010 | 08011... | | Amy Jo Film | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 141.65 | | 154,691.19 |
| Check | 08/01/2010 | 08011... | | Mason Family Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 605.72 | | 155,296.91 |
| Check | 08/01/2010 | 08011... | | Korich Family Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,203.65 | | 156,500.56 |
| Check | 08/01/2010 | 08011... | | Korich Family Trust-112 | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,219.45 | | 157,720.01 |
| Check | 08/01/2010 | 08011... | | Marilyn J. Anair | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 102.60 | | 157,822.61 |
| Check | 08/01/2010 | 08011... | | Phillip R. Tirey Lvng Trst, 12/15... | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 428.15 | | 158,250.96 |
| Check | 08/01/2010 | 08011... | | Patapoff Family Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 365.72 | | 158,616.68 |
| Check | 08/01/2010 | 08011... | | Fadia Damon | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 366.27 | | 158,982.95 |
| Check | 08/01/2010 | 08011... | | Rahmatollah (Ray) Kashef | Aug 2010 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 515.42 | | 159,498.37 |
| Check | 08/01/2010 | 08011... | | Stephanie Dao | Aug 2010 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 703.49 | | 160,201.86 |
| Check | 08/01/2010 | 08011... | | Bernard & Helen Rubin Trust | Aug 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 732.53 | | 160,934.39 |
| Check | 08/01/2010 | 080110 | | Manigoh F. Nadimi | due to duplic 8/1/10 distrib & again ... | 1020 - Torrey Pines - 2470 - Distrib | 755.90 | | 161,690.29 |
| General Journal | 08/01/2010 | Reinv ... | | | Aug 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 7,024.03 | | 168,714.32 |
| Check | 08/13/2010 | 2036 | | St. Clair 2003 Trust | 08136 Aug 2010 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 212.67 | | 168,926.99 |
| Check | 08/13/2010 | 2047 | | VOID | | 1030 - Heritage - 3695 Operating | 0.00 | | 168,926.99 |
| Check | 08/17/2010 | 2040 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 168,926.99 |
| Check | 08/18/2010 | 2041 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 168,926.99 |
| Check | 09/01/2010 | 90110-1 | | Lee V. Emerson Revocable Trust | #101-ACH09 Sep distrib | 1020 - Torrey Pines - 2470 - Distrib | 3,138.50 | | 172,065.58 |
| Check | 09/01/2010 | 90110-2 | | Mason Family Trust | 80110 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 529.59 | | 172,595.17 |
| Check | 09/01/2010 | 90110-3 | | Korich Family Trust | 80111 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,173.62 | | 173,768.79 |
| Check | 09/01/2010 | 90110-4 | | Korich Family Trust-112 | 80112 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,189.03 | | 174,957.82 |
| Check | 09/01/2010 | 90110-5 | | Stephanie Dao | 80115 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 694.91 | | 175,652.73 |
| Check | 09/01/2010 | 90110-6 | | Phillip R. Tirey Lvng Trst, 12/15... | 80121 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 429.43 | | 176,082.16 |
| Check | 09/01/2010 | 90110-7 | | Pataploff Family Trust | 80125 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 860.95 | | 176,943.11 |
| Check | 09/01/2010 | 90110-8 | | Fadia Damon | 80127 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 366.27 | | 177,309.38 |
| Check | 09/01/2010 | 90110-9 | | Bernard & Helen Rubin Trust | 80129 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 734.86 | | 178,044.27 |
| Check | 09/01/2010 | 90110... | | Manigoh F. Nadimi | 80131 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 741.91 | | 178,786.18 |
| Check | 09/01/2010 | 90110... | | St. Clair 2003 Trust | 80136 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 366.82 | | 179,153.00 |
| Check | 09/01/2010 | 2042 | | Yeh Family Trust | 80104 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 344.61 | | 179,497.61 |
| Check | 09/01/2010 | 2043 | | Yeh Family Trust - act 2 | 80109 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 344.61 | | 179,842.22 |
| Check | 09/01/2010 | 2044 | | Joe Segura | 80135 Sep 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 183.13 | | 180,025.35 |
| Check | 09/01/2010 | 09011... | | Sotoudeh Family 2003 Trust | Sep 2010 distribution | 1020 - Torrey Pines - 2470 - Distrib | 388.45 | | 180,423.80 |
| General Journal | 09/01/2010 | Reinv ... | | | Sep 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 7,013.29 | | 187,437.09 |
| Check | 09/21/2010 | 2090 | | VOID | | 1030 - Heritage - 3695 Operating | 0.00 | | 187,437.09 |
| Check | 09/21/2010 | 2046 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 187,437.09 |
| Check | 09/21/2010 | 2047 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 187,437.09 |
| Check | 09/21/2010 | 2048 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 187,437.09 |
| Check | 09/21/2010 | 2049 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 187,437.09 |
| Check | 09/21/2010 | 2050 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 187,437.09 |
| Check | 10/01/2010 | 2051 | | Yeh Family Trust | #0104 Oct Distrib | 1020 - Torrey Pines - 2470 - Distrib | 352.25 | | 187,789.34 |
| Check | 10/01/2010 | 2052 | | Yeh Family Trust - act 2 | #0109 Oct Distrib | 1020 - Torrey Pines - 2470 - Distrib | 352.25 | | 188,141.59 |
| Check | 10/01/2010 | 2053 | | Joe Segura | #0135 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 187.19 | | 188,328.78 |
| Check | 10/01/2010 | 10011... | | Lee V. Emerson Revocable Trust | #0101-ACH09 Oct Distrib | 1020 - Torrey Pines - 2470 - Distrib | 2,863.15 | | 191,191.93 |
| Check | 10/01/2010 | 10011... | | Mason Family Trust | #0110 Oct 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 448.53 | | 191,640.46 |
| Check | 10/01/2010 | 10011... | | Korich Family Trust | #0111 Oct 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,199.63 | | 192,840.09 |
| Check | 10/01/2010 | 10011... | | Korich Family Trust-112 | #0112 Oct 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,215.38 | | 194,055.47 |
| Check | 10/01/2010 | 10011... | | Stephanie Dao | #0115 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 710.31 | | 194,765.78 |
| Check | 10/01/2010 | 10011... | | Phillip R. Tirey Lvng Trst, 12/15... | #0121 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 445.14 | | 195,210.92 |
| Check | 10/01/2010 | 10011... | | Pataploff Family Trust | #0125 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,121.57 | | 196,332.49 |
| Check | 10/01/2010 | 10011... | | Sotoudeh Family 2003 Trust | #0128 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 407.28 | | 196,739.77 |
| Check | 10/01/2010 | 10011... | | Fadia Damon | #0127 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 374.38 | | 197,114.15 |
| Check | 10/01/2010 | 10011... | | Bernard & Helen Rubin Trust | #0129 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 786.21 | | 197,900.36 |
| Check | 10/01/2010 | 10011... | | Manigoh F. Nadimi | #0131 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 745.18 | | 198,645.54 |
| Check | 10/01/2010 | 10011... | | St. Clair 2003 Trust | #0136 Oct distrib | 1020 - Torrey Pines - 2470 - Distrib | 374.36 | | 199,019.92 |
| General Journal | 10/01/2010 | Reinv ... | | | Oct 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 7,679.86 | | 206,699.78 |
| General Journal | 11/01/2010 | Reinv ... | | | Nov 10 Distrib to Growth investors | 3015 - Reinvested Distributions | 8,713.44 | | 215,413.22 |
| Check | 11/01/2010 | 11011... | | Lee V. Emerson Revocable Trust | #101-ACH09 Nov 10 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 807.70 | | 216,220.92 |
| Check | 11/01/2010 | 11011... | | Mason Family Trust | 80110 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 181.13 | | 216,402.05 |
| Check | 11/01/2010 | 11011... | | Korich Family Trust | 80111 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,301.53 | | 217,703.58 |
| Check | 11/01/2010 | 11011... | | Korich Family Trust-112 | 80112 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,318.62 | | 219,022.20 |
| Check | 11/01/2010 | 11011... | | Stephanie Dao | 80115 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 422.61 | | 219,444.81 |
| Check | 11/01/2010 | 11011... | | Phillip R. Tirey Lvng Trst, 12/15... | 80121 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 487.42 | | 219,932.23 |
| Check | 11/01/2010 | 11011... | | Pataploff Family Trust | 80125 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,950.60 | | 221,882.83 |
| Check | 11/01/2010 | 11011... | | Sotoudeh Family 2003 Trust | 80126 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 441.88 | | 222,324.71 |
| Check | 11/01/2010 | 11011... | | Fadia Damon | 80127 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 222,730.89 |
| Check | 11/01/2010 | 11011... | | Bernard & Helen Rubin Trust | 80129 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 852.99 | | 223,583.68 |
| Check | 11/01/2010 | 11011... | | Manigoh F. Nadimi | 80131 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,493.71 | | 225,077.59 |
| Check | 11/01/2010 | 11011... | | St. Clair 2003 Trust | 80136 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 225,483.77 |
| Check | 11/01/2010 | 2054 | | Yeh Family Trust | #0104 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 382.17 | | 225,865.94 |
| Check | 11/01/2010 | 2055 | | Yeh Family Trust - act 2 | #0109 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 382.17 | | 226,248.11 |
| Check | 11/01/2010 | 2056 | | Joe Segura | 80135 Nov 10 distrib | 1020 - Torrey Pines - 2470 - Distrib | 203.09 | | 226,451.20 |
| Check | 11/04/2010 | 2116 | | VOID | | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 226,451.20 |
| Check | 12/01/2010 | 2057 | | Yeh Family Trust | #0104 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 369.84 | | 226,821.04 |
| Check | 12/01/2010 | 2058 | | Yeh Family Trust - act 2 | #0109 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 369.84 | | 227,190.88 |
| Check | 12/01/2010 | 2059 | | Joe Segura | 80135 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 196.54 | | 227,387.42 |
| Check | 12/01/2010 | 12011... | | Lee V. Emerson Revocable Trust | #0101-ACH 09 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 127.29 | | 227,514.71 |
| Check | 12/01/2010 | 12011... | | Mason Family Trust | 80110 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 149.92 | | 227,664.63 |
| Check | 12/01/2010 | 12011... | | Korich Family Trust | 8011 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,250.55 | | 228,924.18 |
| Check | 12/01/2010 | 12011... | | Korich Family Trust-112 | 80112 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,276.08 | | 230,200.26 |
| Check | 12/01/2010 | 12011... | | Phillip R. Tirey Lvng Trst, 12/15... | 80121 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 471.70 | | 230,671.96 |
| Check | 12/01/2010 | 12011... | | Pataploff Family Trust | 80125 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,963.75 | | 232,635.71 |
| Check | 12/01/2010 | 12011... | | Sotoudeh Family 2003 Trust | 80126 Dec 2010 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 427.62 | | 233,063.33 |
| Check | 12/01/2010 | 12011... | | Fadia Damon | 80127 Dec 2010 Distrib | 1020 - Torrey Pines - 2470 - Distrib | 393.08 | | 233,456.41 |
| Check | 12/01/2010 | 12011... | | Bernard & Helen Rubin Trust | 80129 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 863.47 | | 234,319.88 |
| Check | 12/01/2010 | 12011... | | Manigoh F. Nadimi | 80131 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,572.33 | | 235,892.21 |
| Check | 12/01/2010 | 12011... | | St. Clair 2003 Trust | 80136 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 393.09 | | 236,285.30 |
| Check | 12/01/2010 | 12011... | | Karl Jay Smith Trust | #0138 Dec 2010 distrib | 1020 - Torrey Pines - 2470 - Distrib | 117.92 | | 236,403.21 |
| General Journal | 12/01/2010 | Reinv ... | | | Dec 2010 Growth investor income | 3015 - Reinvested Distributions | 11,173.80 | | 247,577.01 |
| Check | 12/30/2010 | 2138 | | VOID | | 1030 - Heritage - 3695 Operating | 0.00 | | 247,577.01 |
| General Journal | 12/31/2010 | AUD J... | | | Distribute excess funds to Manager | 1220 - Due From Manager | 6,327.30 | | 253,904.31 |
| General Journal | 12/31/2010 | AUD J... | | | Re-class diff between ABS & QB e... | 3040 - Withdrawals | | 1,187.00 | 252,717.31 |
| Check | 01/01/2011 | 2060 | | Yeh Family Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 49.31 | | 252,766.62 |
| Check | 01/01/2011 | 2061 | | Yeh Family Trust - act 2 | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 261.88 | | 253,028.50 |
| Check | 01/01/2011 | 2062 | | Manigoh F. Nadimi | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,624.74 | | 254,653.24 |
| Check | 01/01/2011 | 2063 | | Stanley V. Johnson Fam Trst | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 52.60 | | 254,705.84 |
| Check | 01/01/2011 | 2064 | | Joe Segura | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 203.09 | | 254,908.93 |
| Check | 01/01/2011 | 01011... | | Mason Family Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 154.92 | | 255,064.05 |
| Check | 01/01/2011 | 01011... | | Korich Family Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,301.53 | | 256,365.58 |
| Check | 01/01/2011 | 01011... | | Korich Family Trust-112 | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,318.62 | | 257,684.20 |
| Check | 01/01/2011 | 01011... | | Phillip Tirey | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 582.07 | | 258,266.27 |
| Check | 01/01/2011 | 01011... | | Phillip R. Tirey Lvng Trst, 12/15... | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 487.42 | | 258,753.69 |
| Check | 01/01/2011 | 01011... | | Pataploff Family Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 2,029.21 | | 260,782.90 |
| Check | 01/01/2011 | 01011... | | Sotoudeh Family 2003 Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 441.88 | | 261,224.78 |
| Check | 01/01/2011 | 01011... | | Fadia Damon | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 261,630.96 |
| Check | 01/01/2011 | 01011... | | Bernard & Helen Rubin Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 897.34 | | 262,528.30 |
| Check | 01/01/2011 | 01011... | | St. Clair 2003 Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 262,934.68 |
| Check | 01/01/2011 | 01011... | | Karl Jay Smith Trust | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,827.43 | | 264,762.51 |
| Check | 01/01/2011 | 01011... | | Le Felix Ventures | Jan 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,144.13 | | 265,906.64 |
| General Journal | 01/01/2011 | Jan 11... | | | Jan 11 Growth investor distributions | 3015 - Reinvested Distributions | 11,656.56 | | 277,563.20 |
| General Journal | 01/01/2011 | P/Y Di... | | | Close 2009 Distributions into Retai... | 3699 - Retained Members Equity | | 252,717.31 | 24,845.89 |

Page 26

2:47 PM
05/18/16
Accrual Basis

# SBC Portfolio Fund, LLC
## General Ledger
### All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 01/27/2011 | 2154 | | VOID | | 1030 - Heritage - 3695 Operating | 0.00 | | 24,845.89 |
| Check | 02/01/2011 | 2065 | | Yeh Family Trust - act 2 | #0109 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 48.13 | | 24,894.02 |
| Check | 02/01/2011 | 2066 | | Joe Segura | #0135 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 203.09 | | 25,097.11 |
| Check | 02/01/2011 | 2067 | | Stanley M. Johnson Fam Trst | #0141 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 25,507.36 |
| Check | 02/01/2011 | 02011... | | Mason Family Trust | #0110 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 154.92 | | 25,662.28 |
| Check | 02/01/2011 | 02011... | | Korich Family Trust | #0111 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,301.53 | | 26,963.81 |
| Check | 02/01/2011 | 02011... | | Korich Family Trust-112 | #0112 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,318.62 | | 28,282.43 |
| Check | 02/01/2011 | 02011... | | Phillip Tirey | #0118 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 582.07 | | 28,864.50 |
| Check | 02/01/2011 | 02011... | | Phillip R. Tirey Lvng Trst, 12/15... | #0121 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 487.42 | | 29,351.92 |
| Check | 02/01/2011 | 02011... | | Patapoff Family Trust | #0125 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 2,029.21 | | 31,381.13 |
| Check | 02/01/2011 | 02011... | | Sotoudeh Family 2003 Trust | #0126 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 441.88 | | 31,823.01 |
| Check | 02/01/2011 | 02011... | | Fadie Damon | #0127 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 32,229.19 |
| Check | 02/01/2011 | 02011... | | Bernard & Helen Rubin Trust | #0129 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 934.23 | | 33,163.42 |
| Check | 02/01/2011 | 02011... | | Manigeh F. Nadimi | #0131 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,624.74 | | 34,788.16 |
| Check | 02/01/2011 | 02011... | | St. Clair 2003 Trust | #0136 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 406.18 | | 35,194.34 |
| Check | 02/01/2011 | 02011... | | Karl Jay Smith Trust | #0138 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,827.83 | | 37,022.17 |
| Check | 02/01/2011 | 02011... | | Le Felix Ventures | #0139 Feb 11 distrib | 1020 - Torrey Pines - 2470 - Distrib | 1,323.29 | | 38,345.46 |
| General Journal | 02/01/2011 | Growt... | | | Feb 2011 Growth Investor Distributi... | 3015 - Reinvested Distributions | 12,395.15 | | 50,740.61 |
| Check | 02/17/2011 | 2157 | | VOID | | 1030 - Heritage - 3695 Operating | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-1 | | Mason Family Trust | VOID: #110 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-2 | | Korich Family Trust | VOID: #0111 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-4 | | Phillip Tirey | VOID: #0118 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-3 | | Korich Family Trust-112 | VOID: #112 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-5 | | Phillip R. Tirey Lvng Trst, 12/15... | VOID: #0121 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-6 | | Patapoff Family Trust | VOID: #0125 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-7 | | Sotoudeh Family 2003 Trust | VOID: #0126 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-8 | | Fadie Damon | VOID: #0127 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-9 | | Bernard & Helen Rubin Trust | VOID: #0129 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-... | | Manigeh F. Nadimi | VOID: #0131 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-... | | St. Clair 2003 Trust | VOID: #0136 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-... | | Karl Jay Smith Trust | VOID: #0138 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-... | | Le Felix Ventures | VOID: #0139 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 30111-... | | Le Felix Ventures -0142 | VOID: #0142 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 50,740.61 |
| Check | 03/01/2011 | 2068 | | Yeh Family Trust - act 2 | #0109 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 18.04 | | 50,758.65 |
| Check | 03/01/2011 | 2069 | | Joe Segura | #0135 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 191.78 | | 50,950.43 |
| Check | 03/01/2011 | 2070 | | Stanley M. Johnson Fam Trst | #0141 Mar 2011 distrib | 1020 - Torrey Pines - 2470 - Distrib | 387.40 | | 51,337.83 |
| General Journal | 03/07/2011 | Growt... | | | Mar 2011 Growth Investors distribu... | 3015 - Reinvested Distributions | 11,650.70 | | 63,184.53 |
| Check | 03/07/2011 | | | ACH SBC PF Investor Group | SBC Portfolio SBC-Portfo 1931335... | 1020 - Torrey Pines - 2470 - Distrib | 12,432.67 | | 75,627.20 |
| General Journal | 04/01/2011 | APRIL... | | | Apr 2011 Growth Investors Distrib... | 3015 - Reinvested Distributions | 12,652.38 | | 88,279.58 |
| Check | 04/01/2011 | 2071 | | Yeh Family Trust | #0109 yeh disbursement - april | 1020 - Torrey Pines - 2470 - Distrib | 17.88 | | 88,297.46 |
| Check | 04/05/2011 | 2074 | | ACH SBC PF Investor Group | ACH bi group from 04011070-040... | 1020 - Torrey Pines - 2470 - Distrib | 13,160.91 | | 101,458.37 |
| Check | 04/11/2011 | 2074 | | Stanley M. Johnson Fam Trst | 0141 STANLEY JOHNSON FAMIL... | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 101,868.62 |
| Check | 04/11/2011 | 2075 | | Joe Segura | 0135 segura april disbursement | 1020 - Torrey Pines - 2470 - Distrib | 203.09 | | 102,071.71 |
| General Journal | 04/30/2011 | Distr P... | | | adjust for May 2011 Distributions P... | 2010 - Distributions Payable | 26,313.69 | | 128,385.40 |
| Check | 05/01/2011 | revDis... | | | reverse distributions payable for May | 2010 - Distributions Payable | | 26,313.69 | 102,071.71 |
| General Journal | 05/02/2011 | MAY ... | | | MAY 2011 Growth Investors distrib... | 3015 - Reinvested Distributions | 12,906.75 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Korich Family Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Korich Family Trust-112 | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Phillip R. Tirey Lvng Trst, 12/15... | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Phillip R. Tirey Lvng Trst, 12/15... | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Patapoff Family Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Sotoudeh Family 2003 Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Fadie Damon | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Bernard & Helen Rubin Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Manigeh F. Nadimi | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | St. Clair 2003 Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Karl Jay Smith Trust | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Le Felix Ventures | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 05011... | | Le Felix Ventures | VOID: MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 0.00 | | 114,938.46 |
| Check | 05/04/2011 | 2076 | | Joe Segura | MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 196.54 | | 115,135.00 |
| Check | 05/04/2011 | 2077 | | Stanley M. Johnson Fam Trst | MAY DISTR | 1020 - Torrey Pines - 2470 - Distrib | 397.01 | | 115,532.01 |
| Check | 05/04/2011 | | | ACH SBC PF Investor Group | SBC Portfolio SBC-Portfo 1931335... | 1020 - Torrey Pines - 2470 - Distrib | 13,533.39 | | 129,065.40 |
| General Journal | 05/31/2011 | distr p... | | | adjust for JUN 2011 Distributions P... | 2010 - Distributions Payable | 28,020.21 | | 157,085.61 |
| Check | 05/31/2011 | | | | Reclass from Withdrawal to Distrib... | 3040 - Withdrawals | | 1,000.00 | 156,085.61 |
| Check | 06/01/2011 | 2079 | | Joe Segura | | 1020 - Torrey Pines - 2470 - Distrib | 203.09 | | 156,288.70 |
| Check | 06/01/2011 | 2080 | | Stanley M. Johnson Fam Trst | | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 156,698.95 |
| General Journal | 06/02/2011 | rev dis... | | | reverse JUN 2011 Distributions Pa... | 2010 - Distributions Payable | | 28,020.21 | 128,678.74 |
| General Journal | 06/02/2011 | Jun distr | | | JUN 2011 Growth Investors distribu... | 3015 - Reinvested Distributions | 13,983.30 | | 142,662.04 |
| Check | 06/02/2011 | 08011... | | ACH SBC PF Investor Group | ACH SBC PF Investor Group | 1020 - Torrey Pines - 2470 - Distrib | 13,443.57 | | 156,105.61 |
| General Journal | 06/30/2011 | DISTP... | | | GROSS UP FOR DISTRIBUTIONS... | 2010 - Distributions Payable | 28,920.14 | | 185,025.75 |
| General Journal | 07/01/2011 | REVDI... | | | REV GROSS UP FOR DISTRIBUT... | 2010 - Distributions Payable | | 28,920.14 | 156,105.61 |
| General Journal | 07/01/2011 | Jul Rei... | | | JULY 2011 Growth Investors distrib... | 3015 - Reinvested Distributions | 15,483.24 | | 171,588.85 |
| Check | 07/01/2011 | 2082 | | Joe Segura | July Distribution | 1020 - Torrey Pines - 2470 - Distrib | 259.91 | | 171,848.76 |
| Check | 07/01/2011 | 2083 | | Stanley M. Johnson Fam Trst | July Distribution | 1020 - Torrey Pines - 2470 - Distrib | 397.01 | | 172,245.77 |
| Check | 07/05/2011 | 07011... | | ACH SBC PF Investor Group | ACH SBC PF Investor Group - July... | 1020 - Torrey Pines - 2470 - Distrib | 12,779.98 | | 185,025.75 |
| General Journal | 07/31/2011 | distr p... | | | GROSS UP FOR DISTRIBUTIONS,... | 2010 - Distributions Payable | 38,332.85 | | 223,658.60 |
| General Journal | 08/01/2011 | revdist... | | | rev GROSS UP FOR DISTRIBUT... | 2010 - Distributions Payable | | 38,332.85 | 185,325.75 |
| General Journal | 08/01/2011 | reinve... | | | August 2011 Growth Investors distr... | 3015 - Reinvested Distributions | 22,223.09 | | 207,548.84 |
| Check | 08/02/2011 | 08011... | | ACH SBC PF Investor Group | | 1020 - Torrey Pines - 2470 - Distrib | 15,414.37 | | 222,963.21 |
| Check | 08/02/2011 | 2084 | | Joe Segura | | 1020 - Torrey Pines - 2470 - Distrib | 285.14 | | 223,248.35 |
| Check | 08/02/2011 | 2085 | | Stanley M. Johnson Fam Trst | | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 223,658.60 |
| Check | 09/01/2011 | ach | | ACH SBC PF Investor Group | Sept 1 Distribution | 1020 - Torrey Pines - 2470 - Distrib | 16,354.80 | | 240,013.40 |
| Check | 09/01/2011 | 2086 | | Joe Segura | Sept 1 Distribution | 1020 - Torrey Pines - 2470 - Distrib | 285.14 | | 240,298.54 |
| Check | 09/01/2011 | 2087 | | Stanley M. Johnson Fam Trst | Sept 1 Distribution | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 240,708.79 |
| General Journal | 09/02/2011 | reinve... | | | Sept 2011 Growth Investors distrib... | 3015 - Reinvested Distributions | 24,860.30 | | 265,569.09 |
| Check | 10/04/2011 | svc trst | | | Oct 2011 Growth Investors distribut... | 3015 - Reinvested Distributions | 31,594.86 | | 297,163.95 |
| Check | 10/04/2011 | 2088 | | Joe Segura | Oct Distribution | 1020 - Torrey Pines - 2470 - Distrib | 277.94 | | 297,441.89 |
| Check | 10/04/2011 | 2089 | | Stanley M. Johnson Fam Trst | Oct Distribution | 1020 - Torrey Pines - 2470 - Distrib | 87.01 | | 297,528.90 |
| Check | 11/01/2011 | ach | | ACH SBC PF Investor Group | standard Distributions - ACH group | 1020 - Torrey Pines - 2470 - Distrib | 16,921.27 | | 314,450.17 |
| General Journal | 11/01/2011 | reinve... | | | November reinvested distributions f... | 3015 - Reinvested Distributions | 31,291.69 | | 345,741.86 |
| General Journal | 11/01/2011 | 11101... | | | November reinvested distributions - AC... | 3015 - Reinvested Distributions | 24,855.33 | | 370,597.19 |
| Check | 11/01/2011 | 2090 | | Joe Segura | Nov distr | 1020 - Torrey Pines - 2470 - Distrib | 285.14 | | 370,882.33 |
| Check | 11/01/2011 | 2091 | | Stanley M. Johnson Fam Trst | Nov distribution | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 371,292.58 |
| Check | 11/01/2011 | 2092 | | Philip & Joyce Bach | Nov Distr | 1020 - Torrey Pines - 2470 - Distrib | 110.06 | | 371,402.64 |
| Check | 11/01/2011 | 2093 | | Lipovac Family Trust | Nov Distr | 1020 - Torrey Pines - 2470 - Distrib | 235.84 | | 371,638.48 |
| General Journal | 12/01/2011 | reinve... | | | December reinvested distributions f... | 3015 - Reinvested Distributions | 35,573.21 | | 407,211.69 |
| General Journal | 12/31/2011 | reinve... | | | December reinvested distributions t... | 3015 - Reinvested Distributions | 28,790.45 | | 436,389.54 |
| General Journal | 12/31/2011 | reinve... | | | December reinvested distributions t... | 3015 - Reinvested Distributions | 599.00 | | 436,988.54 |
| General Journal | 12/31/2011 | reinve... | | | Reclass from Reinvested Distribution | 3015 - Reinvested Distributions | | 8.07 | 436,980.47 |
| Check | 01/01/2012 | ach | | ACH SBC PF Investor Group | standard Distributions - ACH group | 1020 - Torrey Pines - 2470 - Distrib | 44,335.98 | | 481,316.45 |
| General Journal | 01/01/2012 | 01012... | | | January reinvested distributions for... | 3015 - Reinvested Distributions | 27,126.31 | | 508,442.76 |
| Check | 01/01/2012 | 2097 | | Suboth & Shraddha Toprani | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 3,487.57 | | 511,930.33 |
| Check | 01/01/2012 | 2098 | | Joe Segura | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 285.14 | | 512,215.47 |
| Check | 01/01/2012 | 2099 | | Stanley M. Johnson Fam Trst | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 512,625.72 |
| Check | 01/01/2012 | 2100 | | Philip & Joyce Bach | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 143.33 | | 512,769.05 |
| Check | 01/01/2012 | 2101 | | Lipovac Family Trust | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 1,560.00 | | 514,329.05 |
| Check | 01/01/2012 | 2102 | | VA Compass-Felix Charitable... | Jan distribution | 1020 - Torrey Pines - 2470 - Distrib | 113.55 | | 514,442.60 |
| General Journal | 12/31/2011 | C/O 2... | | | Close out 2011 Equity | 3010 - Contributions | | 436,980.47 | 77,462.13 |
| Check | 02/01/2012 | 2103 | | Suboth & Shraddha Toprani-Feb dist | | 1020 - Torrey Pines - 2470 - Distrib | 3,487.57 | | 80,949.70 |
| Check | 02/01/2012 | 2104 | | Joe Segura | Joe Segura | 1020 - Torrey Pines - 2470 - Distrib | 285.14 | | 81,234.84 |
| Check | 02/01/2012 | 2105 | | Stanley M. Johnson Fam Trst | Stanley M. Johnson Fam Trst | 1020 - Torrey Pines - 2470 - Distrib | 410.25 | | 81,645.09 |

Case 5:14-cr-00531-RMW   Document 67-1   Filed 08/22/16   Page 126 of 139

2:47 PM
05/18/15
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/01/2012 | 2106 | | Geng Geng Wang | Geng Geng Wang | 1020 · Torrey Pines - 2470 - Distrib | 209.66 | | 81,854.75 |
| Check | 02/01/2012 | 2107 | | Jon W. Stoll | Jon W. Stoll | 1020 · Torrey Pines - 2470 - Distrib | 409.53 | | 82,264.30 |
| Check | 02/01/2012 | 2108 | | Hsiu Feng Wang & Jimmy Yi-F... | Hsiu Feng Wang & Jimmy Yi-Fu W... | 1020 · Torrey Pines - 2470 - Distrib | 2,030.62 | | 84,285.22 |
| Check | 02/01/2012 | 2109 | | VA Compass-Felix Charitable ... | VA Compass-Felix Charitable Rem... | 1020 · Torrey Pines - 2470 - Distrib | 293.27 | | 84,588.49 |
| Check | 02/01/2012 | 2110 | | Marchman Trust B | Marchman Trust B | 1020 · Torrey Pines - 2470 - Distrib | 8,566.55 | | 93,155.04 |
| General Journal | 02/01/2012 | reinve... | | | Feb reinvested distributions for SB... | 3015 - Reinvested Distributions | 49,356.72 | | 142,511.76 |
| Check | 02/03/2012 | ACH | | ACH SBC PF Investor Group | February Distribution | 1020 · Torrey Pines - 2470 - Distrib | 28,362.15 | | 170,873.91 |
| Check | 03/01/2012 | ach | | ACH SBC PF Investor Group | March 1st Distribution | 27,055.74 | | | 197,929.65 |
| Check | 03/01/2012 | 2111 | | Subodh & Shraddha Toprani | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 3,262.56 | | 201,192.21 |
| Check | 03/01/2012 | 2112 | | Joe Segura | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 266.75 | | 201,458.96 |
| Check | 03/01/2012 | 2113 | | Stanley M. Johnson Fam Trst | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 383.78 | | 201,842.74 |
| Check | 03/01/2012 | 2114 | | Geng Geng Wang | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 198.14 | | 202,038.88 |
| Check | 03/01/2012 | 2115 | | IRA Services FBO Judith Peter... | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,690.63 | | 206,737.51 |
| Check | 03/01/2012 | 2116 | | Jon W. Stoll | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 379.98 | | 207,117.79 |
| Check | 03/01/2012 | 2117 | | Hsiu Feng Wang & Jimmy Yi-F... | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,890.90 | | 209,017.69 |
| Check | 03/01/2012 | 2118 | | VA Compass-Felix Charitable ... | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 274.35 | | 209,292.04 |
| Check | 03/01/2012 | 2119 | | Marchman Trust B | March 1st Distribution | 1020 · Torrey Pines - 2470 - Distrib | 9,155.50 | | 218,487.54 |
| General Journal | 03/01/2012 | reinvest | | | Reinvested amount March 1st | 3015 - Reinvested Distributions | 44,288.04 | | 262,775.58 |
| Check | 04/01/2012 | 2120 | | Subodh & Shraddha Toprani | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 787.52 | | 263,564.10 |
| Check | 04/01/2012 | 2121 | | Joe Segura | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 285.14 | | 263,849.24 |
| Check | 04/01/2012 | 2122 | | Stanley M. Johnson Fam Trst | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 410.25 | | 264,259.49 |
| Check | 04/01/2012 | 2123 | | Geng Geng Wang | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 209.66 | | 264,469.15 |
| Check | 04/01/2012 | 2124 | | IRA Services FBO Judith Peter... | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 4,050.81 | | 268,519.96 |
| Check | 04/01/2012 | 2125 | | Jon W. Stoll | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 406.18 | | 268,926.14 |
| Check | 04/01/2012 | 2126 | | Hsiu Feng Wang & Jimmy Yi-F... | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 2,030.92 | | 270,957.06 |
| Check | 04/01/2012 | 2127 | | VA Compass-Felix Charitable ... | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 293.27 | | 271,250.33 |
| Check | 04/01/2012 | 2128 | | Marchman Trust B | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 9,829.68 | | 281,080.01 |
| Check | 04/01/2012 | ACH | | ACH SBC PF Investor Group | March Distribution | 1020 · Torrey Pines - 2470 - Distrib | 27,021.08 | | 308,101.09 |
| General Journal | 04/01/2012 | reinvest | | | Reinvested amount April 1st | 3015 - Reinvested Distributions | 48,282.48 | | 356,383.57 |
| Check | 04/12/2012 | 2271 | | IRA Services FBO Michael Bird | Withdrawal of Distribution | 1030 - Heritage - 3685 Operating | 1,951.18 | | 358,334.75 |
| General Journal | 05/01/2012 | ACH D... | | ACH SBC PF Investor Group | ACH Distribution for May 2012 | 1020 · Torrey Pines - 2470 - Distrib | 25,827.81 | | 384,162.56 |
| Check | 05/01/2012 | 2129 | | Joe Segura | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 275.97 | | 384,438.53 |
| Check | 05/01/2012 | 2130 | | Stanley M. Johnson Fam Trst | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 397.05 | | 384,835.58 |
| Check | 05/01/2012 | 2131 | | Geng Geng Wang | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 202.92 | | 385,038.50 |
| Check | 05/01/2012 | 2132 | | Jon W. Stoll | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 393.12 | | 385,431.62 |
| Check | 05/01/2012 | 2133 | | Hsiu Feng Wang & Jimmy Yi-F... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,965.62 | | 387,397.24 |
| Check | 05/01/2012 | 2134 | | VA Compass-Felix Charitable ... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 283.84 | | 387,681.08 |
| Check | 05/01/2012 | 2135 | | Marchman Trust B | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 8,513.58 | | 397,194.66 |
| Check | 05/01/2012 | 2138 | | IRA Services FBO Michael Bird | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 794.43 | | 397,989.09 |
| General Journal | 05/01/2012 | reinvest | | | Reinvested amount May 1st | 3015 - Reinvested Distributions | 42,925.83 | | 440,914.92 |
| Check | 06/01/2012 | 2370 | | Jeanette F, and Martin D. Lavoie | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,577.41 | | 442,492.33 |
| Check | 06/01/2012 | 2371 | | The Phillip Roger Tirey Living T... | VOID: May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 0.00 | | 442,492.33 |
| Check | 06/01/2012 | 2372 | | McDowell Trust dtd 06/27/00 | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,482.57 | | 443,974.90 |
| Check | 06/01/2012 | 2373 | | The Phillip Roger Tirey Living T... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 128.54 | | 444,103.44 |
| Check | 06/01/2012 | 2374 | | Terese M. Deswing, Trustee | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,385.80 | | 445,489.24 |
| Check | 06/01/2012 | 2375 | | Indian Muslim Relief & Charities | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,013.00 | | 446,512.32 |
| Check | 06/01/2012 | 2376 | | Urman Family Trust | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 499.28 | | 447,011.60 |
| Check | 06/01/2012 | 2377 | | Robert Morris | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 494.53 | | 447,506.13 |
| Check | 06/01/2012 | 2378 | | Boyer H. Naito | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,704.03 | | 449,210.16 |
| Check | 06/01/2012 | 2379 | | Joe Segura | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 285.14 | | 449,495.30 |
| Check | 06/01/2012 | 2380 | | Slocum Family Trust | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,396.71 | | 450,892.01 |
| Check | 06/01/2012 | 2381 | | Stanley M. Johnson Fam Trst | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 410.25 | | 451,302.26 |
| Check | 06/01/2012 | 2382 | | The Pete & Judith Petersen Livi... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 72.43 | | 451,374.69 |
| Check | 06/01/2012 | 2383 | | Frederick Turner | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 784.43 | | 452,159.12 |
| Check | 06/01/2012 | 2384 | | Anders Bjorkman & Bo Jiang | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 264.60 | | 452,423.72 |
| Check | 06/01/2012 | 2385 | | Nathalie Gross | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 436.69 | | 452,860.61 |
| Check | 06/01/2012 | 2386 | | Vivek Agarwal | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 260.27 | | 453,120.88 |
| Check | 06/01/2012 | 2387 | | Orlando Escobar | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 602.90 | | 453,723.78 |
| Check | 06/01/2012 | 2388 | | Terence & Kathleen Lacey | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 678.77 | | 454,402.55 |
| Check | 06/01/2012 | 2389 | | Allan Leibof | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 435.63 | | 454,838.18 |
| Check | 06/01/2012 | 2390 | | Rhona Leibof | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 636.54 | | 455,474.72 |
| Check | 06/01/2012 | 2391 | | The Sung Living Trust | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 219.58 | | 455,696.30 |
| Check | 06/01/2012 | 2392 | | Edward Minasian | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 217.24 | | 455,913.54 |
| Check | 06/01/2012 | 2393 | | Eva Barsever Exempt, Trust, H... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 433.58 | | 456,347.12 |
| Check | 06/01/2012 | 2394 | | Charlotte Wu | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 343.40 | | 456,690.52 |
| Check | 06/01/2012 | 2395 | | Andreas Meeks | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 433.80 | | 457,124.32 |
| Check | 06/01/2012 | 2396 | | R. Peter Griffith Cust FBO Laur... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 357.68 | | 457,482.00 |
| Check | 06/01/2012 | 2397 | | R. Peter Griffith Cust FBO Laur... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 257.33 | | 457,739.33 |
| Check | 06/01/2012 | 2398 | | Mary Ellen Sung | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 216.56 | | 457,955.89 |
| Check | 06/01/2012 | 2399 | | Geng Geng Wang | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 209.66 | | 458,165.55 |
| Check | 06/01/2012 | 2400 | | Peter M. Chumo | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 926.48 | | 459,092.03 |
| Check | 06/01/2012 | 2401 | | Karl Jay Smith Trust | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 146.88 | | 459,238.91 |
| Check | 06/01/2012 | 2402 | | R. Peter Griffith Cust FBO Laur... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 2,956.46 | | 462,195.37 |
| Check | 06/01/2012 | 2403 | | Yi Qun Zhou | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 215.27 | | 462,410.64 |
| Check | 06/01/2012 | 2404 | | Howard Gottlieb | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 215.04 | | 462,625.68 |
| Check | 06/01/2012 | 2405 | | IRA Services FBO Zhou Ling | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 395.68 | | 463,021.36 |
| Check | 06/01/2012 | 2406 | | Willard E. Fee | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 660.16 | | 463,681.52 |
| Check | 06/01/2012 | 2407 | | IRA Services FBO Kuang, Barb... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 214.93 | | 464,096.45 |
| Check | 06/01/2012 | 2408 | | Edward Minasian | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 257.44 | | 464,353.89 |
| Check | 06/01/2012 | 2409 | | Phillip & Joyce Rach | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 127.78 | | 464,481.67 |
| Check | 06/01/2012 | 2410 | | Joseph & Joyce Lipovac | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 851.78 | | 465,333.45 |
| Check | 06/01/2012 | 2411 | | IRA sERVICES fbo Cohovec El... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 2,699.12 | | 468,032.57 |
| Check | 06/01/2012 | 2412 | | Christiana G Schanda Family T... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 213.42 | | 468,245.99 |
| Check | 06/01/2012 | 2413 | | Todd Petersen & Judith Petersen | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 408.37 | | 468,654.36 |
| Check | 06/01/2012 | 2414 | | Gulab & Nimmi Gidwani | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 106.29 | | 468,760.65 |
| Check | 06/01/2012 | 2415 | | Judith Abel | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 212.31 | | 468,972.96 |
| Check | 06/01/2012 | 2416 | | IRA Services FBO Felix, Micha... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 317.15 | | 469,290.11 |
| Check | 06/01/2012 | 2417 | | William C. Wakeman Sr. & Vict... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 718.81 | | 470,008.92 |
| Check | 06/01/2012 | 2418 | | Ira Services FBO prevedello, R... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 473.51 | | 470,482.43 |
| Check | 06/01/2012 | 2419 | | Shyam Subodh Toprani | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 427.96 | | 470,910.39 |
| Check | 06/01/2012 | 2420 | | IRA Services FBO Felix, Marie A. | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 254.17 | | 471,164.56 |
| Check | 06/01/2012 | 2421 | | Jon W. Stoll | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 406.18 | | 471,570.74 |
| Check | 06/01/2012 | 2422 | | Hsin-Shun Tai | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 903.78 | | 472,474.52 |
| Check | 06/01/2012 | 2423 | | F. & A. Shong TTEES | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 211.31 | | 472,685.83 |
| Check | 06/01/2012 | 2424 | | IRA sERVICES fbo Cohovec EL... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 312.23 | | 472,998.06 |
| Check | 06/01/2012 | 2425 | | IRA Services FBO Sih, Peter | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 421.97 | | 473,420.03 |
| Check | 06/01/2012 | 2426 | | Hsiu Feng Wang & Jimmy Yi-F... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 2,030.92 | | 475,450.95 |
| Check | 06/01/2012 | 2427 | | Harry & Freda Goldstein | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 262.86 | | 475,743.81 |
| Check | 06/01/2012 | 2428 | | Anthony Gee | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 38.06 | | 475,781.87 |
| Check | 06/01/2012 | 2429 | | Frank J. Napoli | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 210.71 | | 475,992.58 |
| Check | 06/01/2012 | 2430 | | Kiss Family 1990 Trust | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,263.36 | | 477,255.94 |
| Check | 06/01/2012 | 2431 | | IRA Services FBO Mukherji, Su... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 252.45 | | 477,508.29 |
| Check | 06/01/2012 | 2432 | | IRA Services FBO Urman, Jeffr... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,051.34 | | 478,559.63 |
| Check | 06/01/2012 | 2433 | | VA Compass-Felix Charitable ... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 283.27 | | 478,842.90 |
| Check | 06/01/2012 | 2434 | | Marchman Trust B | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 9,829.68 | | 488,682.58 |
| Check | 06/01/2012 | 2435 | | Larry Meier | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 291.48 | | 488,974.06 |
| Check | 06/01/2012 | 2436 | | IRA Services FBO Michael Bird | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 812.37 | | 489,786.43 |
| Check | 06/01/2012 | 2437 | | IRA Services FBO Robert Morris | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 664.45 | | 490,450.88 |
| Check | 06/01/2012 | 2438 | | IRA Services FBO Bo Jiang | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 470.68 | | 490,921.57 |
| Check | 06/01/2012 | 2439 | | IRA Services FBO Cabell, Nich... | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 993.09 | | 491,914.66 |
| Check | 06/01/2012 | 2440 | | IRA sERVICES fbo Joan C. Teng | May Distribution | 1020 · Torrey Pines - 2470 - Distrib | 1,178.49 | | 493,093.15 |
| Check | 06/01/2012 | ach | | ACH SBC PF Investor Group | | 1020 · Torrey Pines - 2470 - Distrib | 31,101.99 | | 524,195.14 |

Page 28

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Deposit | 06/12/2012 | ACH | | Slh's Revocable Trust | Slh Revocable Trust-Return of AC... | 1020 · Torrey Pines - 2470 - Distrib | | 531.16 | 523,663.98 |
| Check | 06/12/2012 | 3065 | | Slh's Revocable Trust | Replacement of initial ACH sent ou... | 1030 · Heritage - 3695 Operating | 531.16 | | 524,195.14 |
| Total 3030 · Distributions | | | | | | | 2,111,312.63 | 1,587,117.49 | 524,195.14 |
| | | | | | | | | | |
| 3040 · Withdrawals | | | | | | | | | |
| Check | 01/18/2010 | 1018 | | Valencia Family Trust | Act #0105-ACH09 Capital Withdra... | 1030 · Heritage - 3695 Operating | 43,150.74 | | 43,150.74 |
| Check | 01/18/2010 | 1019 | | Amy Jo Fillin | Act # 0108-ACH Capital Withdrawal | 1030 · Heritage - 3695 Operating | 23,581.08 | | 66,731.82 |
| Check | 01/18/2010 | 1023 | | White Revocable Trust | Act # 0103-ACH Act Close Withdra... | 1030 · Heritage - 3695 Operating | 18,859.91 | | 85,591.73 |
| Check | 02/02/2010 | 2000 | | Indian Muslim Relief & Charities | 0124 Fund Withdrawal | 1030 · Heritage - 3695 Operating | 454,118.94 | | 549,710.67 |
| Check | 02/26/2010 | 2004 | | Valencia Family Trust | withdrawal act #0105-ACH09 | 1030 · Heritage - 3695 Operating | 15,000.00 | | 564,710.67 |
| Check | 04/02/2010 | Wire Trf | | Amy Jo Fillin | withdrawal act#0105-ACH | 1030 · Heritage - 3695 Operating | 10,000.00 | | 574,710.67 |
| Check | 04/05/2010 | 2010 | | Linda S. Wilson | Act#0116-CHK Close Account | 1030 · Heritage - 3695 Operating | 21,433.68 | | 596,144.35 |
| Check | 04/08/2010 | 2011 | | Marilyn J. Anair | Redemption of shares | 1030 · Heritage - 3695 Operating | 33,000.00 | | 629,144.35 |
| Check | 04/28/2010 | 2015 | | Lee V. Emerson Revocable Trust | Withdrawal | 1030 · Heritage - 3695 Operating | 5,000.00 | | 634,144.35 |
| Check | 04/28/2010 | 2016 | | Valencia Family Trust | Withdrawal | 1030 · Heritage - 3695 Operating | 5,000.00 | | 639,144.35 |
| Check | 04/29/2010 | 2017 | | Rahmatollah (Ray) Kashef | Withdrawal | 1030 · Heritage - 3695 Operating | 5,000.00 | | 644,144.35 |
| Check | 04/29/2010 | 2018 | | Julia M. Williams | Withdrawal | 1030 · Heritage - 3695 Operating | 5,000.00 | | 649,144.35 |
| Check | 04/29/2010 | 2019 | | Farideh and Farzaneh Kashef | Withdrawal | 1030 · Heritage - 3695 Operating | 5,000.00 | | 654,144.35 |
| Check | 04/29/2010 | 2017 | | Yeh Family Trust | #0104 Apr 2010 distribution-replac... | 1020 · Torrey Pines - 2470 - Distrib | 0.46 | | 654,144.81 |
| Check | 05/11/2010 | 2020 | | Julia M. Williams | Act#0107 Withdrawal of 50% of our... | 1030 · Heritage - 3695 Operating | 33,822.17 | | 687,966.98 |
| Check | 05/24/2010 | 2023 | | Lee V. Emerson Revocable Trust | #0101-ACH09 partial redemption | 1030 · Heritage - 3695 Operating | 15,000.00 | | 702,966.98 |
| Check | 05/24/2010 | 2024 | | Rahmatollah (Ray) Kashef | Act#0106 partial redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 712,966.98 |
| Check | 05/24/2010 | 2025 | | Marilyn J. Anair | act#0113 partial redemption | 1030 · Heritage - 3695 Operating | 5,000.00 | | 717,966.98 |
| Check | 05/24/2010 | 2026 | | M.J. LaGrone Revocable Trust | ACT#0114 partial redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 727,966.98 |
| Check | 05/24/2010 | 2027 | | Farideh and Farzaneh Kashef | act#0119 partial redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 737,966.98 |
| Check | 06/04/2010 | 2028 | | M.J. LaGrone Revocable Trust | #0114 capital redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 747,966.98 |
| Check | 06/04/2010 | 2029 | | Marilyn J. Anair | #0113 capital redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 757,966.98 |
| Check | 06/04/2010 | 2030 | | Rahmatollah (Ray) Kashef | #0106 capital redemption | 1030 · Heritage - 3695 Operating | 20,000.00 | | 777,966.98 |
| Check | 06/04/2010 | 2031 | | Farideh and Farzaneh Kashef | Act#0119 capital redemption | 1030 · Heritage - 3695 Operating | 20,000.00 | | 797,966.98 |
| Check | 06/04/2010 | 2032 | | Lee V. Emerson Revocable Trust | VOID  Act#0101- capital redemption | 1030 · Heritage - 3695 Operating | 0.00 | | 797,966.98 |
| Check | 06/04/2010 | 2033 | | Valencia Family Trust | Act#0105-09 capital redemption | 1030 · Heritage - 3695 Operating | 10,000.00 | | 807,966.98 |
| Check | 06/04/2010 | 2034 | | Lee V. Emerson Revocable Trust | | 1030 · Heritage - 3695 Operating | 30,000.00 | | 837,966.98 |
| Check | 06/08/2010 | 0608102 | | Amy Jo Fillin | #0106-ACH Partial Redemption | 1020 · Torrey Pines - 2470 - Distrib | 5,000.00 | | 842,966.98 |
| Check | 06/08/2010 | 0608103 | | Valencia Family Trust | #0105-ACH09 partial redemption | 1020 · Torrey Pines - 2470 - Distrib | 5,000.00 | | 847,966.98 |
| Check | 06/08/2010 | 0608104 | | Lee V. Emerson Revocable Trust | #0101-ACH09 partial redemption | 1020 · Torrey Pines - 2470 - Distrib | 5,000.00 | | 852,966.98 |
| Check | 06/08/2010 | 0608105 | | M.J. LaGrone Revocable Trust | #0114-ACH partial redemption | 1020 · Torrey Pines - 2470 - Distrib | 2,500.00 | | 855,466.98 |
| Check | 06/08/2010 | 0608106 | | Marilyn J. Anair | #0113-ACH partial redemption | 1020 · Torrey Pines - 2470 - Distrib | 2,500.00 | | 857,966.98 |
| Check | 06/08/2010 | 0608107 | | Rahmatollah (Ray) Kashef | #0106-ACH partial redemption | 1020 · Torrey Pines - 2470 - Distrib | 5,000.00 | | 862,966.98 |
| Check | 06/25/2010 | 2037 | | Marilyn J. Anair | #0113 Capital Redemption | 1030 · Heritage - 3695 Operating | 20,000.00 | | 882,966.98 |
| Check | 06/25/2010 | 2038 | | M.J. LaGrone Revocable Trust | #0114 Redemption withdrawal | 1030 · Heritage - 3695 Operating | 20,000.00 | | 902,966.98 |
| Check | 06/25/2010 | 2039 | | Rahmatollah (Ray) Kashef | #0106 Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 30,000.00 | | 932,966.98 |
| Check | 06/25/2010 | 2040 | | Valencia Family Trust | #0105 redemption withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 942,966.98 |
| Check | 06/25/2010 | 2041 | | Farideh and Farzaneh Kashef | #0119 Redemption withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 952,966.98 |
| Check | 07/06/2010 | 2043 | | Rahmatollah (Ray) Kashef | #106 Capital Redemption Withdrawal | 1020 · Torrey Pines - 2470 - Distrib | 20,000.00 | | 972,966.98 |
| Check | 07/06/2010 | 2044 | | Farideh and Farzaneh Kashef | #119 Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 982,966.98 |
| Check | 07/06/2010 | 2045 | | Marilyn J. Anair | #113 Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 992,966.98 |
| Check | 07/06/2010 | 2046 | | M.J. LaGrone Revocable Trust | #114 Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 1,002,966.98 |
| Check | 07/06/2010 | 2047 | | Julia M. Williams | #107 Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 1,012,966.98 |
| Check | 07/06/2010 | 2048 | | Valencia Family Trust | #105-ACH 09 Capital Redemption ... | 1030 · Heritage - 3695 Operating | 10,000.00 | | 1,022,966.98 |
| Check | 07/06/2010 | 2049 | | Mason Family Trust | #110 Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 15,000.00 | | 1,037,966.98 |
| Check | 07/06/2010 | 2050 | | Lee V. Emerson Revocable Trust | #101-ACH09 Capital Redemption ... | 1030 · Heritage - 3695 Operating | 15,000.00 | | 1,052,966.98 |
| Check | 07/14/2010 | 2051 | | Valencia Family Trust | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 22,609.07 | | 1,075,576.05 |
| Check | 07/14/2010 | 2052 | | Julia M. Williams | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 13,822.17 | | 1,089,398.22 |
| Check | 07/14/2010 | 2053 | | Marilyn J. Anair | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 16,019.83 | | 1,105,418.05 |
| Check | 07/14/2010 | 2054 | | Amy Jo Fillin | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 12,000.00 | | 1,117,418.05 |
| Check | 07/14/2010 | 2055 | | Lee V. Emerson Revocable Trust | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 50,000.00 | | 1,167,418.05 |
| Check | 07/21/2010 | 2056 | | Rahmatollah (Ray) Kashef | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 50,000.00 | | 1,217,418.05 |
| Check | 07/23/2010 | 2057 | | Valencia Family Trust | Final Capital Redemption | 1030 · Heritage - 3695 Operating | 4,128.38 | | 1,221,546.43 |
| Check | 07/23/2010 | 2058 | | Julia M. Williams | Final capital redemption | 1030 · Heritage - 3695 Operating | 7,079.32 | | 1,228,625.75 |
| Check | 07/23/2010 | 2059 | | Amy Jo Fillin | Final Capital Redemption | 1030 · Heritage - 3695 Operating | 16,870.11 | | 1,245,495.86 |
| Check | 07/23/2010 | 2060 | | Marilyn J. Anair | Final capital redemption | 1030 · Heritage - 3695 Operating | 6,272.34 | | 1,251,768.20 |
| Check | 07/23/2010 | 2061 | | Farideh and Farzaneh Kashef | Final capital redemption | 1030 · Heritage - 3695 Operating | 8,436.06 | | 1,260,204.26 |
| Check | 07/27/2010 | 2064 | | Rahmatollah (Ray) Kashef | Final Capital Redemption | 1030 · Heritage - 3695 Operating | 39,052.25 | | 1,299,256.51 |
| Check | 08/12/2010 | 2068 | | Mason Family Trust | Capital Redemption Withdrawal | 1030 · Heritage - 3695 Operating | 10,000.00 | | 1,309,256.51 |
| Check | 08/17/2010 | 2069 | | Manigeh F. Hashmi | Aug 2010 Distrib | 1020 · Torrey Pines - 2470 - Distrib | 755.00 | | 1,310,012.41 |
| Check | 08/18/2010 | 2072 | | Manigeh F. Hashmi | #131 Withdrawal of  Feb-Jul Distrib | 1030 · Heritage - 3695 Operating | 3,189.61 | | 1,313,202.02 |
| Check | 08/24/2010 | 2075 | | Lee V. Emerson Revocable Trust | #0101-ACH09 withdrawal | 1030 · Heritage - 3695 Operating | 25,000.00 | | 1,338,202.02 |
| Check | 09/15/2010 | 2079 | | Lee V. Emerson Revocable Trust | #101-ACH09 partial withdrawal | 1030 · Heritage - 3695 Operating | 50,000.00 | | 1,388,202.02 |
| Check | 09/21/2010 | 2084 | | Mason Family Trust | #110 partial withdrawal | 1030 · Heritage - 3695 Operating | 25,000.00 | | 1,413,202.02 |
| Check | 10/06/2010 | 2100 | | Lee V. Emerson Revocable Trust | #0101-ACH09 Redemption | 1030 · Heritage - 3695 Operating | 300,000.00 | | 1,713,202.02 |
| Check | 10/06/2010 | 2101 | | Mason Family Trust | #0110-ACH Redemption | 1030 · Heritage - 3695 Operating | 25,000.00 | | 1,738,202.02 |
| Check | 10/18/2010 | 2110 | | Investors Prime Fund, LLC | Trf fr SBC PF#0115 to IPF#1073 | 1030 · Heritage - 3695 Operating | 94,884.32 | | 1,833,086.34 |
| Check | 11/10/2010 | 2120 | | Lee V. Emerson Revocable Trust | #0101-ACH09 Final Withdrawal | 1030 · Heritage - 3695 Operating | 60,715.68 | | 1,893,781.92 |
| Check | 12/02/2010 | 2128 | | Yeh Family Trust - act 2 | #0109 Yeh partial withdrawal | 1030 · Heritage - 3695 Operating | 17,000.00 | | 1,910,781.92 |
| Check | 12/08/2010 | 2131 | | Investors Prime Fund, LLC | Trf SBC PF #0104 to IPF#0920 | 1030 · Heritage - 3695 Operating | 47,043.67 | | 1,957,825.59 |
| General Journal | 12/31/2010 | AUD J... | | | Re-class diff between ABS & GB e... | -SPLIT- | 3,653.00 | | 1,961,478.59 |
| General Journal | 01/01/2011 | P/Y W... | | | Close 2010 Withdrawals into Reta... | 3995 · Retained Members Equity | | 1,961,478.59 | 0.00 |
| Check | 01/06/2011 | 2144 | | Yeh Family Trust - act 2 | #0109 Yeh Fam redemption request | 1030 · Heritage - 3695 Operating | 27,691.49 | | 27,691.49 |
| Check | 01/24/2011 | 2150 | | SB Capital Corp. | Withdrawal to Trf from SBC PF#01... | 1030 · Heritage - 3695 Operating | 52,040.04 | | 79,731.53 |
| Check | 02/03/2011 | 02011... | | Le Felix Ventures -0142 | #0142 Withdrawal of Feb distrib | 1020 · Torrey Pines - 2470 - Distrib | 122.74 | | 79,854.27 |
| Check | 03/31/2011 | 2171 | | Phillip R. Tirey Lvng Trst, 12/15... | PARTIAL WITHDRAWAL - TIREY ... | 1030 · Heritage - 3695 Operating | 7,651.00 | | 87,505.27 |
| Check | 04/01/2011 | 2071 | | Yeh Family Trust | final withdrawal | 1020 · Torrey Pines - 2470 - Distrib | 2,352.18 | | 89,857.45 |
| Check | 04/01/2011 | ACH | | Mason Family Trust | 0110 Mason final withdrawal | 1020 · Torrey Pines - 2470 - Distrib | 19,070.22 | | 108,927.67 |
| General Journal | 05/31/2011 | | | | Reclass from Withdrawal to Distrib... | 3030 · Distributions | 1,000.00 | | 109,927.67 |
| Check | 06/02/2011 | 2182 | | Le Felix Ventures | ACH SBC PF Investor Group | 1030 · Heritage - 3695 Operating | 15,000.00 | | 124,927.67 |
| Check | 08/02/2011 | 08011... | | ACH SBC PF Investor Group | | 1020 · Torrey Pines - 2470 - Distrib | 822.55 | | 125,750.52 |
| General Journal | 08/09/2011 | reinve... | | Phillip R. Tirey Lvng Trst, 12/15... | withdrawal/transfer Tirey trust #012... | 3010 · Contributions | 10,000.00 | | 135,750.52 |
| Check | 10/04/2011 | ach | | -MULTIPLE- | -MULTIPLE- | 1020 · Torrey Pines - 2470 - Distrib | 6,857.17 | | 142,607.69 |
| Check | 10/21/2011 | 2220 | | HUTCHINSON TRUST, C HUT... | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 98,245.49 | | 240,854.18 |
| Check | 10/27/2011 | ach | | IRA Services FBO Pete Petersen | #0100 Pete Petersen withdrawal | 1030 · Heritage - 3695 Operating | 5,010.00 | | 245,864.18 |
| General Journal | 11/07/2011 | smart | | Phillip Tirey | transfer $10k FROM TIREY 0121 T... | 3010 · Contributions | 10,000.00 | | 255,864.18 |
| Check | 12/01/2011 | | | Phillip R. Tirey Lvng Trst, 12/15... | WIRE/OUT-2011335001155.BNF P... | 1030 · Heritage - 3695 Operating | 17,000.00 | | 272,864.18 |
| Check | 12/31/2011 | 2238 | | United States Treasury | #0177 R. Peter Griffithy withdrawal... | 1030 · Heritage - 3695 Operating | 0.00 | | 272,864.18 |
| Check | 12/31/2011 | 2239 | | Lilla Mendoza | #0177 R. Peter Griffithy withdrawal... | 1030 · Heritage - 3695 Operating | 0.00 | | 272,864.18 |
| Check | 01/01/2012 | 2100 | | IRA Services FBO Pete Petersen | Pete Petersen Jan 2012 Withdrawal | 1030 · Heritage - 3695 Operating | 2,500.00 | | 275,364.18 |
| General Journal | 01/01/2012 | CAC 2... | | | Close out 2011 Equity | 3010 · Contributions | | 272,864.18 | 2,500.00 |
| Check | 01/30/2012 | 2242 | | John W. Stoll | #0204 John W. Stoll Withdrawal | 1030 · Heritage - 3695 Operating | 459.02 | | 2,959.02 |
| General Journal | 02/01/2012 | | | | #0121 The Phillip Rogert Tirey Livi... | 3010 · Contributions | 20,000.00 | | 22,959.02 |
| Check | 02/07/2012 | 2244 | | Marchman Trust B | #218 Marchman Trust B-Withdrawal | 1030 · Heritage - 3695 Operating | 737.71 | | 23,696.73 |
| Check | 02/23/2012 | ach | | The Phillip Roger Tirey Living T... | Withdrawal | 1020 · Torrey Pines - 2470 - Distrib | 3,000.00 | | 26,696.73 |
| Check | 03/07/2012 | 03072... | | Investors Prime Fund, LLC | Patagecff Family Trust transfer to IPF | 1030 · Heritage - 3695 Operating | 300,289.00 | | 326,985.73 |
| Check | 03/09/2012 | 03092... | | Investors Prime Fund, LLC | Transfer of Capital To IPF Toprani... | 1030 · Heritage - 3695 Operating | 429,303.83 | | 756,289.56 |
| Check | 03/14/2012 | 03072... | | Investors Prime Fund, LLC | #0682 Indian Muslim Relief & Chari... | 1030 · Heritage - 3695 Operating | 300,000.00 | | 1,056,289.56 |
| Check | 03/28/2012 | ACH | | Investors Prime Fund, LLC | Transfer to IPF | 1030 · Heritage - 3695 Operating | 618,314.21 | | 1,674,607.97 |
| Check | 03/29/2012 | | | The Phillip Roger Tirey Living T... | Withdrawal | 1020 · Torrey Pines - 2470 - Distrib | 2,500.00 | | 1,677,107.97 |
| Check | 03/30/2012 | 3292012 | | Pingvu Liu | Pingvu & Carolyn Liu Transferred t... | 1030 · Heritage - 3695 Operating | 437,418.12 | | 2,114,527.11 |
| Check | 04/02/2012 | ACH | | Pingvu Liu | Pingvu & Carolyn Liu Withdrawal | 1030 · Heritage - 3695 Operating | 2,094.55 | | 2,117,622.26 |
| Check | 04/10/2012 | 2245 | | Peter & Judith Petersen | Peter & Judith Petersen-Withdrawal | 1030 · Heritage - 3695 Operating | 34,200.00 | | 2,151,822.26 |
| Check | 04/11/2012 | 2270 | | Indian Muslim Relief & Charities | Indian Muslim Relief & Charities- ... | 1030 · Heritage - 3695 Operating | 50,000.00 | | 2,201,822.26 |
| Check | 05/04/2012 | 2274 | | Van Blarigan Family Trust | Withdrawal | 1030 · Heritage - 3695 Operating | 150,000.00 | | 2,351,822.26 |
| Check | 05/04/2012 | 2278 | | Indian Muslim Relief & Charities | Withdrawal | 1030 · Heritage - 3695 Operating | 55,000.00 | | 2,406,822.26 |

Page 29

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/10/2012 | 2275 | | The Pete & Judith Petersen Livi... | Final Withdrawal | 1030 · Heritage - 3695 Operating | 34,548.27 | | 2,441,370.33 |
| Check | 05/18/2012 | 51E2012 | | Anthony Gee | Transfer to SBC Senior Commerci... | 1030 · Heritage - 3695 Operating | 10,374.97 | | 2,451,745.30 |
| Check | 06/12/2012 | 3002 | | Indian Muslim Relief & Charities | Withdrawal | 1030 · Heritage - 3695 Operating | 55,000.00 | | 2,506,745.30 |
| **Total 3040 · Withdrawals** | | | | | | | 4,741,088.07 | 2,234,342.77 | 2,506,745.30 |
| | | | | | | | | | |
| **3050 · C/Y Investor Earnings Equity** | | | | | | | | | |
| **Total 3050 · C/Y Investor Earnings Equity** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **3999 · Retained Members Equity** | | | | | | | | | |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Bal on ne... | 1010 · Wells Fargo - 8602 | 0.00 | | 0.00 |
| General Journal | 12/31/2009 | Openi... | | | Set up 01/01/10 Opening Balances ... | 1010 · Wells Fargo - 8602 | | 2,284,995.73 | -2,284,995.73 |
| General Journal | 12/31/2009 | Close ... | | | Close 2009 Contrib to Retained Me... | 3010 · Contributions | | 1,395,933.98 | -3,680,929.71 |
| General Journal | 12/31/2009 | Close ... | | | Close out 2009 Distributions to RE | 3030 · Distributions | 773,106.59 | | -2,907,823.12 |
| General Journal | 01/01/2011 | P/Y C... | | | Close 2010 Contributions into Reta... | 3010 · Contributions | | 2,044,550.61 | -4,952,373.73 |
| General Journal | 01/01/2011 | P/Y R... | | | Close 2010 Reinv Distributions into... | 3015 · Reinvested Distributions | | 90,429.71 | -5,042,803.44 |
| General Journal | 01/01/2011 | P/Y Di... | | | Close 2009 Distributions into Retai... | 3030 · Distributions | 252,717.31 | | -4,790,086.13 |
| General Journal | 01/01/2011 | P/Y W... | | | Close 2010 Withdrawals into Retai... | 3040 · Withdrawals | 1,961,478.59 | | -2,828,607.54 |
| General Journal | 01/01/2012 | 2010 RE | | | Re-class 2010 income in RE to Ret... | 32000 · Retained Earnings | | 333,452.49 | -3,162,060.03 |
| General Journal | 01/01/2012 | C/O 2... | | | Close out 2011 Equity | 3010 · Contributions | | 7,078,182.01 | -10,240,242.04 |
| **Total 3999 · Retained Members Equity** | | | | | | | 2,987,302.49 | 13,227,544.53 | -10,240,242.04 |
| | | | | | | | | | |
| **3000 · Members Equity - Other** | | | | | | | | | |
| **Total 3000 · Members Equity - Other** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **Total 3000 · Members Equity** | | | | | | | 20,822,663.68 | 30,559,126.45 | -9,736,462.77 |
| | | | | | | | | | |
| **30000 · Opening Balance Equity** | | | | | | | | | |
| **Total 30000 · Opening Balance Equity** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **32000 · Retained Earnings** | | | | | | | | | |
| General Journal | 01/01/2011 | 2010 RE | | | Re-class 2010 income in RE to Ret... | 3999 · Retained Members Equity | 333,452.49 | | 333,452.49 |
| General Journal | 01/01/2012 | C/O 2... | | | Close out 2011 Equity | 3010 · Contributions | 436,988.54 | | 770,441.03 |
| **Total 32000 · Retained Earnings** | | | | | | | 770,441.03 | 0.00 | 770,441.03 |
| | | | | | | | | | |
| **4000 · Fund Income** | | | | | | | | | |
| **Total 4000 · Fund Income** | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **4010 · Loan Interest Income** | | | | | | | | | |
| General Journal | 01/01/2010 | Mand ... | | | 12/31/09 Manditory Music neg bala... | 1110 · Fund Loans | | 315.00 | -315.00 |
| General Journal | 01/02/2010 | Y/E aj... | | | Reversal of y/e accrual for int inco... | 1150 · Fund Loans Interest Recei... | 31,829.49 | | 31,514.49 |
| General Journal | 01/02/2010 | #8647... | | | Oct-Dec 09  PA Lodge Deferred p... | 1110 · Fund Loans | | 2,491.74 | 29,022.75 |
| Deposit | 01/05/2010 | 7351 | | Campbell Revocable Living Trust | Loan act #864727 | 1030 · Heritage - 3695 Operating | | 544.66 | 28,477.89 |
| Deposit | 01/05/2010 | 3113 | | Marcus W. B. Dana J. Cabello | Loan Act #51-1 | 1030 · Heritage - 3695 Operating | | 1,852.14 | 26,625.75 |
| Deposit | 01/05/2010 | 2110 | | 685 Oak Grove Associates | Loan Act #65 | 1030 · Heritage - 3695 Operating | | 3,666.67 | 22,959.08 |
| Deposit | 01/05/2010 | 494 | | James E. Finnegan | Loan Act #82 | 1030 · Heritage - 3695 Operating | | 416.67 | 22,542.41 |
| General Journal | 01/28/2010 | 01/10 ... | | | Loan Act# 864727 Campbell Revoc... | 1210 · Due Fr SBC Cap Brokers ... | 0.00 | | 22,542.41 |
| General Journal | 02/01/2010 | 02/10 ... | | | Loan Act#35 1350 Natoma pmt dep... | 1210 · Due Fr SBC Cap Brokers ... | 0.00 | | 22,542.41 |
| Deposit | 02/01/2010 | 1002 | | SB Capital Brokers Trust | Derold Sims loan 92 | 1030 · Heritage - 3695 Operating | | 230.14 | 22,312.27 |
| Deposit | 02/01/2010 | 1004 | | SB Capital Brokers Trust | Marjo Patel loan #864726 | 1030 · Heritage - 3695 Operating | | 822.50 | 21,389.77 |
| General Journal | 02/02/2010 | 02/10 ... | | | Loan #65-1 Lipari pmt | 1210 · Due Fr SBC Cap Brokers ... | 0.00 | | 21,389.77 |
| Deposit | 02/19/2010 | 1018 | | SB Capital Brokers Trust | Lipari #65-1 loan pmt int | 1030 · Heritage - 3695 Operating | | 1,102.08 | 20,287.69 |
| Deposit | 02/19/2010 | 1017 | | SB Capital Brokers Trust | Cabello loan #5101 int | 1030 · Heritage - 3695 Operating | | 1,960.56 | 18,327.13 |
| Deposit | 02/19/2010 | 1016 | | SB Capital Brokers Trust | 4ULTIPLE- | 1030 · Heritage - 3695 Operating | | 7,365.28 | 10,941.85 |
| Deposit | 02/19/2010 | 1013 | | SB Capital Brokers Trust | Manoj loan#864726 due 2/1/10 | 1030 · Heritage - 3695 Operating | | 846.90 | 10,094.95 |
| Deposit | 02/18/2010 | 1014 | | SB Capital Brokers Trust | 685 Oak Grove #66 pmt due 1/1/10 | 1030 · Heritage - 3695 Operating | | 3,666.67 | 6,428.28 |
| Deposit | 02/19/2010 | 1012 | | SB Capital Brokers Trust | Finnegan #82 pmt due 2/2/10 | 1030 · Heritage - 3695 Operating | | 416.67 | 6,011.61 |
| Deposit | 02/19/2010 | 1009 | | SB Capital Brokers Trust | Lipari #65-1-due 1/1/10 | 1030 · Heritage - 3695 Operating | | 1,138.82 | 4,872.79 |
| Deposit | 02/19/2010 | 1007 | | SB Capital Brokers Trust | Campbell #864727-due 2/1/10 | 1030 · Heritage - 3695 Operating | | 565.17 | 4,307.62 |
| Deposit | 03/09/2010 | 1029 | | SB Capital Brokers Trust | 685 Oak Grove #56-dux 3/1/10 | 1030 · Heritage - 3695 Operating | | 3,666.67 | 700.95 |
| Deposit | 03/12/2010 | 1029 | | SB Capital Brokers Trust | Marjo Patel #864726-due 3/1/10 | 1030 · Heritage - 3695 Operating | | 846.90 | -145.95 |
| Deposit | 03/12/2010 | 1038 | | SB Capital Brokers Trust | King #50-due 4/1/10 | 1030 · Heritage - 3695 Operating | | 1,222.22 | -1,368.17 |
| Deposit | 03/12/2010 | 1033 | | SB Capital Brokers Trust | Amy Lin #0100-dux 3/1/10 | 1030 · Heritage - 3695 Operating | | 2,311.25 | -3,679.42 |
| Deposit | 03/12/2010 | 1036 | | SB Capital Brokers Trust | Campbell #864727-due 3/1/10 | 1030 · Heritage - 3695 Operating | | 465.13 | -4,144.55 |
| Deposit | 03/18/2010 | 1042 | | SB Capital Brokers Trust | Finnegan #82-dux 3/1/10 | 1030 · Heritage - 3695 Operating | | 416.67 | -4,561.22 |
| Deposit | 03/18/2010 | 1041 | | SB Capital Brokers Trust | Cabello #51-1- dux 3/1/10 int | 1030 · Heritage - 3695 Operating | | 1,944.81 | -6,506.03 |
| Deposit | 04/14/2010 | 1063 | | SB Capital Brokers Trust | Campbell loan#864727 dux 4/1/10-... | 1030 · Heritage - 3695 Operating | | 424.73 | -6,930.76 |
| Deposit | 04/14/2010 | 1064 | | SB Capital Brokers Trust | Amy Lin loan#0100 pmt dux 3/31/10 | 1030 · Heritage - 3695 Operating | | 2,311.25 | -9,242.01 |
| Deposit | 04/14/2010 | 1065 | | SB Capital Brokers Trust | 685 Oak Grove loa#56 pmt dux 4/1... | 1030 · Heritage - 3695 Operating | | 3,666.67 | -12,908.68 |
| Deposit | 04/14/2010 | 1066 | | SB Capital Brokers Trust | Patel loan#864727 | 1030 · Heritage - 3695 Operating | | 846.90 | -13,755.58 |
| Deposit | 04/14/2010 | 1067 | | SB Capital Brokers Trust | Finnegan 98 Trust-Loan #82 pmt d... | 1030 · Heritage - 3695 Operating | | 402.78 | -14,158.36 |
| Deposit | 04/20/2010 | 1069 | | SB Capital Brokers Trust | Cabello loan#51-1 Int portio | 1030 · Heritage - 3695 Operating | | 1,915.78 | -16,074.14 |
| Deposit | 04/30/2010 | 1075 | | SB Capital Brokers Trust | King loan#50 pmt dux 5/1/10 | 1030 · Heritage - 3695 Operating | | 1,833.33 | -17,907.47 |
| Deposit | 04/30/2010 | 1071 | | SB Capital Brokers Trust Act | Cabello loan #51-1 dux 4/1/10int | 1030 · Heritage - 3695 Operating | | 1,915.78 | -19,823.25 |
| Deposit | 05/06/2010 | 1077 | | SB Capital Brokers Trust | 685 Oak Grove Loan#56 int pmt du... | 1030 · Heritage - 3695 Operating | | 3,666.67 | -23,489.92 |
| Deposit | 05/06/2010 | 1076 | | SB Capital Brokers Trust | Campbell loan#864727 int dux 5/1/... | 1030 · Heritage - 3695 Operating | | 383.97 | -23,873.89 |
| Check | 05/11/2010 | 2021 | | SB Capital Brokers Trust Act | Reinb cla#1071 fr SB BT a equival... | 1030 · Heritage - 3695 Operating | 1,915.78 | | -21,958.11 |
| Deposit | 05/21/2010 | 1068 | | SB Capital Brokers Trust | Amy Lin loan #0100 pmt dux 5/1/1... | 1030 · Heritage - 3695 Operating | | 2,311.25 | -24,269.36 |
| Deposit | 05/21/2010 | 1089 | | SB Capital Brokers Trust | Patel loan#864726 int pmt dux 5/1/10 | 1030 · Heritage - 3695 Operating | | 846.90 | -25,116.26 |
| Deposit | 05/21/2010 | 1090 | | SB Capital Brokers Trust | Finnegan loan#82 pmt dux 5/1/10 -... | 1030 · Heritage - 3695 Operating | | 416.55 | -25,532.81 |
| Deposit | 05/21/2010 | 1091 | | SB Capital Brokers Trust | 4ULTIPLE- | 1030 · Heritage - 3695 Operating | | 10,621.50 | -36,154.31 |
| Deposit | 05/28/2010 | 1102 | | SB Capital Brokers Trust | Loan #864727 Campbell pmt dux 6... | 1030 · Heritage - 3695 Operating | | 342.84 | -36,497.15 |
| Deposit | 06/17/2010 | 1103 | | SB Capital Brokers Trust | #56 685 Oak Grove int pmt due 6/1... | 1030 · Heritage - 3695 Operating | | 3,666.67 | -40,163.82 |
| Deposit | 06/17/2010 | 1107 | | SB Capital Brokers Trust | #82 Finnegan int pmt due 6/1/10 | 1030 · Heritage - 3695 Operating | | 416.67 | -40,580.49 |
| Deposit | 06/17/2010 | 1108 | | SB Capital Brokers Trust | #35 1350 Natoma int pmt due 5/14/... | 1030 · Heritage - 3695 Operating | | 3,500.00 | -44,080.49 |
| Deposit | 06/17/2010 | 1109 | | SB Capital Brokers Trust | #864726 Pate int pmt due 6/1/10 | 1030 · Heritage - 3695 Operating | | 846.90 | -44,927.39 |
| Deposit | 06/17/2010 | 1110 | | SB Capital Brokers Trust | #50 Clarence King int pmt due 6/1/10 | 1030 · Heritage - 3695 Operating | | 1,833.33 | -46,760.72 |
| Deposit | 06/17/2010 | 1112 | | SB Capital Brokers Trust | #51-1 Cabello int pmt due 6/9/10 | 1030 · Heritage - 3695 Operating | | 1,950.58 | -48,741.28 |
| Deposit | 07/08/2010 | 1123 | | SB Capital Brokers Trust | #50 King pmt due 6/23/10 | 1030 · Heritage - 3695 Operating | | 1,405.56 | -50,146.84 |
| Deposit | 07/14/2010 | 1127 | | SB Capital Brokers Trust | #35 Natoma int pmt dux 6/14/10 | 1030 · Heritage - 3695 Operating | | 3,500.00 | -53,646.84 |
| Deposit | 07/28/2010 | 1131 | | SB Capital Brokers Trust | #56 685 Oak Grove int pmt due 7/1... | 1030 · Heritage - 3695 Operating | | 3,666.67 | -57,313.51 |
| Deposit | 07/29/2010 | 1132 | | SB Capital Brokers Trust | #82 Finnegan int pmt due 7/1/10 | 1030 · Heritage - 3695 Operating | | 416.67 | -57,730.18 |
| Deposit | 07/29/2010 | 1136 | | SB Capital Brokers Trust | #51-1 Cabello pmt due 6/1/10-int | 1030 · Heritage - 3695 Operating | | 1,978.18 | -59,708.36 |
| Deposit | 07/29/2010 | 1137 | | SB Capital Brokers Trust | #864727 Campbell pmt due 7/1/10-... | 1030 · Heritage - 3695 Operating | | 301.34 | -60,009.70 |
| Deposit | 07/29/2010 | 1144 | | SB Capital Brokers Trust | #35 Natoma int pmt due 1/14/10 to ... | 1030 · Heritage - 3695 Operating | | 3,500.00 | -63,509.70 |
| General Journal | 08/02/2010 | REO-... | | | Foreclosure on Lipari Loan | 1810 · REO-Bay Road | | 8,297.04 | -71,806.74 |
| Deposit | 08/04/2010 | 1149 | | SB Capital Brokers Trust | #35 1350 Natoma pmt due 7/14/10 | 1030 · Heritage - 3695 Operating | | 3,500.00 | -75,306.74 |
| Deposit | 08/09/2010 | 1153 | | SB Capital Brokers Trust | #56 685 Oak Grove int pmt due 8/1... | 1030 · Heritage - 3695 Operating | | 3,666.67 | -78,973.41 |
| Deposit | 08/09/2010 | 1155 | | SB Capital Brokers Trust | #5-REPURCH pmt due 8/1/10 | 1030 · Heritage - 3695 Operating | | 239.47 | -79,232.88 |
| Deposit | 08/13/2010 | 1151 | | SB Capital Brokers Trust | #82 Finnegan pmt due 8/1/10 | 1030 · Heritage - 3695 Operating | | 416.67 | -79,649.55 |
| Check | 08/18/2010 | 2071 | | Investors Prime Fund, LLC | Lin loan owned by IPF-int recv by ... | 1030 · Heritage - 3695 Operating | 6,933.75 | | -72,715.80 |
| Deposit | 08/24/2010 | 1165 | | SB Capital Brokers Trust | #864728 Campbell pmt due 8/1/10 | 1030 · Heritage - 3695 Operating | | 3,500.00 | -76,215.80 |
| Deposit | 09/02/2010 | 1169 | | SB Capital Brokers Trust | 1350 Natoma loan#35 int pmt due ... | 1030 · Heritage - 3695 Operating | | 297.23 | -76,433.03 |
| Deposit | 09/02/2010 | 1170 | | SB Capital Brokers Trust | #864727 Campbell pmt due 9/1/10... | 1030 · Heritage - 3695 Operating | | 416.67 | -76,849.70 |
| Deposit | 09/08/2010 | 1175 | | SB Capital Brokers Trust | #82 int pmt | 1030 · Heritage - 3695 Operating | | 3,666.67 | -80,516.37 |
| Deposit | 09/09/2010 | 1172 | | SB Capital Brokers Trust | #56 int pmt due 8/1/10 | 1030 · Heritage - 3695 Operating | | 2,082.29 | -82,598.66 |
| Deposit | 09/21/2010 | 1184 | | SB Capital Brokers Trust | #51-1 Cabello pmt dux 7/1/10 | 1030 · Heritage - 3695 Operating | | 4,069.82 | -86,668.48 |
| Deposit | 09/29/2010 | 1190 | | SB Capital Brokers Trust | #864726 Patel reinstatement - int | 1030 · Heritage - 3695 Operating | | 3,665.87 | -90,334.35 |
| Deposit | 09/30/2010 | 1192 | | SB Capital Brokers Trust | #56 Oak Grove pmt due 10/1/10 | 1030 · Heritage - 3695 Operating | | 3,666.67 | -93,666.02 |
| General Journal | 09/30/2010 | Sep In... | | | Re-class to reflect Int Rec @ 9/30/10 | 1150 · Fund Loans Interest Recei... | 78,356.76 | | -168,661.11 |
| General Journal | 09/30/2010 | Int Inc | | | Plug unknown U/Rec bal discrepan... | 1110 · Fund Loans | | 14.01 | -168,675.12 |
| General Journal | 09/30/2010 | Adv in... | | | Acc Int on HSquare PLM Chgs @ 9... | 1154 · Acc Int on Adv Exp Rec | | 553.98 | -169,259.10 |
| Deposit | 10/13/2010 | 1205 | | SB Capital Brokers Trust | #82 Finnegan pmt due 10/1/10 - int | 1030 · Heritage - 3695 Operating | | 416.67 | -169,675.77 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 10/26/2010 | 1209 | | SB Capital Brokers Trust | #35 1350 Natoma pmt due 9/27/10 | 1030 - Heritage - 3695 Operating | | 3,500.00 | -173,175.77 |
| Deposit | 10/26/2010 | 1211 | | SB Capital Brokers Trust | #35 1350 Natoma pmt due 10/14/1... | 1030 - Heritage - 3695 Operating | | 1,983.33 | -175,159.10 |
| Deposit | 10/26/2010 | 1210 | | SB Capital Brokers Trust | #864726 Patal pmt due 10/1/10 | 1030 - Heritage - 3695 Operating | | 846.90 | -176,006.00 |
| Deposit | 10/26/2010 | 1213 | | SB Capital Brokers Trust | #51-1 Patal pmt due 6/1/10 | 1030 - Heritage - 3695 Operating | | 1,978.18 | -177,984.18 |
| General Journal | 10/31/2010 | Int Rec | | | Adj to Int Receivable @ 10/31/10 | 1150 - Fund Loans Interest Recei... | 3,358.52 | | -174,625.66 |
| General Journal | 10/31/2010 | Svcng... | | | Aje to reflect Svcng Trust Bal @ 10... | 1155 - Servicing Trust Balance | | 4,432.56 | -179,058.22 |
| General Journal | 11/30/2010 | Svcng... | | | Servicing Trust Bal @ 11/30/10 | 1155 - Servicing Trust Balance | | 3,368.49 | -182,426.71 |
| General Journal | 11/30/2010 | Int Rec | | | AJE to Fund Loan Int Rec @ 11/30... | 1150 - Fund Loans Interest Recei... | | 3,938.31 | -186,365.02 |
| General Journal | 11/30/2010 | Loan ... | | | AJE to Loans Rec @ 11/30/10 | 1110 - Fund Loans | | 1,516.67 | -187,881.69 |
| Deposit | 12/14/2010 | 1261 | | SB Capital Brokers Trust | #113 Gupta pmt due 12/1/10 | 1030 - Heritage - 3695 Operating | | 54.17 | -187,935.86 |
| Deposit | 12/14/2010 | 1260 | | SB Capital Brokers Trust | #82 Finnegan pmt due 12/1/10 | 1030 - Heritage - 3695 Operating | | 13.90 | -187,949.76 |
| Deposit | 12/31/2010 | 1271 | | SB Capital Brokers Trust | #103 Luna pmt due 12/1/10 - int | 1030 - Heritage - 3695 Operating | | 32.59 | -187,982.35 |
| Deposit | 12/31/2010 | 1267 | | SB Capital Brokers Trust | #121 Bragato loan principal paydo... | 1030 - Heritage - 3695 Operating | | 174.10 | -188,156.45 |
| General Journal | 12/31/2010 | Svcng... | | | Servicing Trust bal @ 12/31/10 | 1155 - Servicing Trust Balance | | 3,726.97 | -191,883.42 |
| General Journal | 12/31/2010 | Int Rec | | | Aje to reflect Int Rec @ 12/31/10 | 1150 - Fund Loans Interest Recei... | | 6,393.54 | -198,276.96 |
| General Journal | 12/31/2010 | #51-1 ... | | | Int on PLM Fees due on Cabello #5... | 1154 - Acc Int on Adv Exp Rec | | 18.70 | -198,295.66 |
| Deposit | 01/20/2011 | 1292 | | SB Capital Brokers Trust | #113 Gupta pmt due 1/1/11 | 1030 - Heritage - 3695 Operating | | 1,625.00 | -199,920.66 |
| Deposit | 01/20/2011 | 1293 | | SB Capital Brokers Trust | #82 Finnegan pmt due 1/1/11 | 1030 - Heritage - 3695 Operating | | 416.67 | -200,337.33 |
| Deposit | 01/20/2011 | 1294 | | SB Capital Brokers Trust | #864726 Patal pmt due 1/1/11 | 1030 - Heritage - 3695 Operating | | 846.90 | -201,184.23 |
| General Journal | 01/31/2011 | Int Acc | | | Jan 2011 Accrued interest on outst... | 1154 - Acc Int on Adv Exp Rec | | 32.70 | -201,216.93 |
| General Journal | 01/31/2011 | Svc Trst | | | #103 & #56 pmt in Servicing Trst ... | 1155 - Servicing Trust Balance | | 4,803.34 | -206,020.27 |
| General Journal | 01/31/2011 | Int Rec | | | Adjust to reflect Interest Rec @ 01/... | 1150 - Fund Loans Interest Recei... | | 10,968.12 | -217,008.39 |
| Deposit | 02/15/2011 | 1307 | | SB Capital Brokers Trust | #82 Finnegan pmt due 2/1/11 | 1030 - Heritage - 3695 Operating | | 416.67 | -217,425.06 |
| Deposit | 02/15/2011 | 1309 | | SB Capital Brokers Trust | #113 Gupta pmt due 2/1/11 | 1030 - Heritage - 3695 Operating | | 1,625.00 | -219,050.06 |
| Deposit | 02/15/2011 | 1308 | | SB Capital Brokers Trust | #103 Luna pmt due 2/1/11 | 1030 - Heritage - 3695 Operating | | 1,136.67 | -220,186.73 |
| General Journal | 02/28/2011 | Int Rec | | | Adjust to Interest Rec per Mortgage... | 1150 - Fund Loans Interest Recei... | | 14,188.97 | -234,375.70 |
| General Journal | 02/28/2011 | Svc Trst | | | Servicing Trust Bal per Mortgage P... | 1155 - Servicing Trust Balance | | 846.90 | -235,222.60 |
| General Journal | 02/28/2011 | Exp A... | | | Feb 2011 accrued int on loan exp a... | 1154 - Acc Int on Adv Exp Rec | | 187.41 | -235,390.01 |
| Deposit | 03/10/2011 | 1317 | | SB Capital Brokers Trust | #103 Luna payoff | 1030 - Heritage - 3695 Operating | | 1,136.67 | -236,526.68 |
| Deposit | 03/18/2011 | 1321 | | SB Capital Brokers Trust | #130 Zelaya pmt due 2/28/11 | 1030 - Heritage - 3695 Operating | | 722.22 | -237,248.90 |
| Deposit | 03/18/2011 | 1322 | | SB Capital Brokers Trust | #82 Finnegan pmt due 3/1/11 | 1030 - Heritage - 3695 Operating | | 416.67 | -237,665.57 |
| Deposit | 03/18/2011 | 1324 | | SB Capital Brokers Trust | #113 Gupta pmt due 3/1/11 | 1030 - Heritage - 3695 Operating | | 1,625.00 | -239,290.57 |
| Deposit | 03/29/2011 | 1329 | | SB Capital Brokers Trust | #864726 Patal pmt due 03-01-11 | 1030 - Heritage - 3695 Operating | | 846.90 | -240,137.47 |
| Deposit | 03/29/2011 | 1330 | | SB Capital Brokers Trust | #56 Oak Grove pmt due 3/01/11 | 1030 - Heritage - 3695 Operating | | 3,666.67 | -243,804.14 |
| Deposit | 03/29/2011 | 1325 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 - Heritage - 3695 Operating | | 9,985.32 | -253,789.46 |
| General Journal | 03/31/2011 | Exp A... | | | Mar 2011 accrued int on loan exp a... | 1154 - Acc Int on Adv Exp Rec | | 235.56 | -254,035.02 |
| General Journal | 03/31/2011 | svc trst | | | #56 pmt in Servicing Trst Bal @ 03... | 1155 - Servicing Trust Balance | | 3,666.67 | -257,701.69 |
| General Journal | 04/30/2011 | EXP A... | | | APR 2011 accrued int on loan exp ... | 1154 - Acc Int on Adv Exp Rec | | 235.62 | -257,937.31 |
| General Journal | 04/30/2011 | INTR ... | | | ADJUST APRIL 2011 FUND INTE... | 1150 - Fund Loans Interest Recei... | | 17,299.65 | -275,237.26 |
| General Journal | 04/30/2011 | Late fe... | | | adjust late fees receivable to April ... | 1151 - Late Charges Receivable | | 42.35 | -275,279.61 |
| General Journal | 05/31/2011 | adv ex... | | | may 2011 accrued int on loan exp ... | 1154 - Acc Int on Adv Exp Rec | | 253.47 | -275,533.08 |
| General Journal | 05/31/2011 | adv ex... | | | adjust late fees receivable to May 2... | 1151 - Late Charges Receivable | | 42.35 | -275,575.43 |
| General Journal | 05/31/2011 | INT R... | | | ADJUST MAY 2011 FUND INTE... | 1150 - Fund Loans Interest Recei... | | 18,767.22 | -294,342.65 |
| General Journal | 06/30/2011 | INTREC | | | ADJUST JUNE 2011 FUND INTE... | 1150 - Fund Loans Interest Recei... | | 16,375.43 | -310,718.08 |
| General Journal | 06/30/2011 | SVC T... | | | SERVICING TRUST BALANCE TO... | 1155 - Servicing Trust Balance | | 2,540.70 | -313,258.78 |
| General Journal | 06/30/2011 | ACCIN... | | | JUNE 2011 accrued int on loan exp... | 1154 - Acc Int on Adv Exp Rec | | 267.68 | -313,526.46 |
| General Journal | 07/01/2011 | REVS... | | | REV SERVICING TRUST BALANC... | 1155 - Servicing Trust Balance | 2,540.70 | | -310,985.76 |
| General Journal | 07/31/2011 | SVC T... | | | SERVICING TRUST BALANCE TO... | 1155 - Servicing Trust Balance | | 4,513.57 | -315,499.33 |
| General Journal | 07/31/2011 | int rec | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 20,045.18 | -335,544.51 |
| General Journal | 08/01/2011 | REVS... | | | REV SERVICING TRUST BALANC... | 1155 - Servicing Trust Balance | 4,513.57 | | -331,030.94 |
| Deposit | 08/29/2011 | 16671... | | 47300 KATO, LLC | SBA participation fee - pass thru | 1030 - Heritage - 3695 Operating | | 9,562.50 | -340,593.44 |
| General Journal | 08/31/2011 | int rec | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 32,452.56 | -373,046.00 |
| General Journal | 09/30/2011 | svc trst | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 28,639.81 | -401,685.81 |
| Deposit | 10/18/2011 | 19020... | | Rajinder Gupta / Gupta Oil | #113 Rajinder Gupta / Gupta Oil - ... | 1030 - Heritage - 3695 Operating | | 2,040.31 | -403,726.12 |
| General Journal | 10/31/2011 | amort | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 35,521.02 | -439,247.14 |
| Deposit | 11/14/2011 | 1456 | | SB Capital Brokers Trust Act | mardock interest | 1030 - Heritage - 3695 Operating | | 3,046.95 | -442,294.09 |
| General Journal | 11/30/2011 | amort | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 28,405.93 | -470,700.02 |
| General Journal | 11/30/2011 | amort | | | servicing trust balance as of 10-31-... | 1155 - Servicing Trust Balance | | 7,333.34 | -478,033.36 |
| General Journal | 12/30/2011 | amort | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 48,952.60 | -526,985.96 |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | 1117 - Deferred Expense(Revenu... | | 94,593.17 | -621,589.13 |
| Deposit | 01/17/2012 | 1512 | | SB Capital Brokers Trust | #168 White Well=interest on 2nd ... | 1030 - Heritage - 3695 Operating | | 4,686.67 | -626,275.80 |
| Deposit | 01/19/2012 | | | SB Capital Brokers Trust | 349 First Street, LLC=interest income | 1030 - Heritage - 3695 Operating | | 3,000.10 | -629,275.90 |
| Deposit | 01/25/2012 | 1526 | | SB Capital Brokers Trust | #106 David Sherwin- January Pay... | 1030 - Heritage - 3695 Operating | | 1,896.88 | -631,182.78 |
| Deposit | 01/25/2012 | 1527 | | SB Capital Brokers Trust | #155 47300 Kato, LLC- January Pa... | 1030 - Heritage - 3695 Operating | | 4,182.43 | -635,345.21 |
| Deposit | 01/25/2012 | 1525 | | SB Capital Brokers Trust | #200000 Valley Produce-January P... | 1030 - Heritage - 3695 Operating | | 150.00 | -635,495.21 |
| Deposit | 01/25/2012 | 1526 | | SB Capital Brokers Trust | #149 Aung San, LLC- January Pay... | 1030 - Heritage - 3695 Operating | | 3,767.23 | -639,262.44 |
| General Journal | 01/31/2012 | | | | -MULTIPLE- | 1150 - Fund Loans Interest Recei... | | 25,518.60 | -664,781.04 |
| General Journal | 01/31/2012 | Servic... | | | #151 David Sherwin Interest Income | 1155 - Servicing Trust Balance | | 1,003.12 | -665,784.16 |
| General Journal | 01/31/2012 | GAAP... | | | -MULTIPLE- | -SPLIT- | | 14,902.18 | -680,686.34 |
| Deposit | 02/16/2012 | 1544 | | SB Capital Brokers Trust | Manoj Patal | 1030 - Heritage - 3695 Operating | | 846.90 | -681,533.24 |
| Deposit | 02/16/2012 | 1540 | | SB Capital Brokers Trust | Justin Giarla dba White Wall- Princ... | 1030 - Heritage - 3695 Operating | | 3,918.75 | -685,451.99 |
| Deposit | 02/16/2012 | 1546 | | SB Capital Brokers Trust | #82 Finnegan 1998 Trust-February ... | 1030 - Heritage - 3695 Operating | | 416.67 | -685,868.66 |
| Deposit | 02/16/2012 | 1547 | | SB Capital Brokers Trust | Valley Produce February Payment | 1030 - Heritage - 3695 Operating | | 1,442.73 | -687,311.39 |
| Deposit | 02/16/2012 | 1542 | | SB Capital Brokers Trust | #106 Mardock | 1030 - Heritage - 3695 Operating | | 1,300.34 | -688,831.73 |
| Deposit | 02/16/2012 | 1541 | | SB Capital Brokers Trust | David Sherwin January | 1030 - Heritage - 3695 Operating | | 1,003.12 | -689,634.85 |
| Deposit | 02/21/2012 | wire | | | #170 Senese Family Trust Dated-In... | 1030 - Heritage - 3695 Operating | | 7,795.92 | -697,430.77 |
| Deposit | 02/28/2012 | 1688 | | SB Capital Brokers Trust | #151 David Sherwin | 1030 - Heritage - 3695 Operating | | 2,069.62 | -699,520.39 |
| General Journal | 02/28/2012 | | | | True up Servicing Trust Balance 02... | 1110 - Fund Loans | | 24,087.88 | -723,608.27 |
| Deposit | 03/22/2012 | 1711 | | SB Capital Brokers Trust | #864726 Manoj Patal | 1030 - Heritage - 3695 Operating | | 846.90 | -724,455.17 |
| Deposit | 03/22/2012 | 1701 | | SB Capital Brokers Trust | #149 Aung San, LLC | 1030 - Heritage - 3695 Operating | | 1,699.95 | -726,154.12 |
| Deposit | 03/22/2012 | 1722 | | SB Capital Brokers Trust | #155 Kato, LLC | 1030 - Heritage - 3695 Operating | | 771.84 | -726,925.96 |
| Deposit | 03/22/2012 | 1723 | | SB Capital Brokers Trust | #156 Airport Blvd | 1030 - Heritage - 3695 Operating | | 1,947.37 | -728,873.33 |
| Deposit | 03/22/2012 | 1724 | | SB Capital Brokers Trust | #168 Justin Giarla, dba White Walls | 1030 - Heritage - 3695 Operating | | 1,065.45 | -729,938.78 |
| Deposit | 03/22/2012 | 1715 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 - Heritage - 3695 Operating | | 1,576.43 | -731,518.21 |
| Deposit | 03/22/2012 | 1709 | | SB Capital Brokers Trust | #82 Finnegan 1998 Trust | 1030 - Heritage - 3695 Operating | | 416.67 | -731,934.88 |
| Deposit | 03/22/2012 | 1713 | | SB Capital Brokers Trust | #155 Kato, LLC | 1030 - Heritage - 3695 Operating | | 1,597.15 | -733,532.03 |
| Deposit | 03/22/2012 | 1712 | | SB Capital Brokers Trust | #156 Airport Blvd. | 1030 - Heritage - 3695 Operating | | 4,029.71 | -737,561.74 |
| Deposit | 03/22/2012 | 1705 | | SB Capital Brokers Trust | #106 David Sherwin | 1030 - Heritage - 3695 Operating | | 635.31 | -738,217.05 |
| Deposit | 03/22/2012 | 1719 | | SB Capital Brokers Trust | #149 Aung San, LLC | 1030 - Heritage - 3695 Operating | | 820.68 | -739,037.93 |
| Deposit | 03/22/2012 | 1718 | | SB Capital Brokers Trust | #106 David Sherwin | 1030 - Heritage - 3695 Operating | | 330.22 | -739,376.15 |
| General Journal | 03/31/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 - Fund Loans | | 21,300.22 | -760,676.37 |
| Deposit | 04/13/2012 | 1743 | | SB Capital Brokers Trust | #56 895 Oak Grove Associates, LLC | 1030 - Heritage - 3695 Operating | | 3,666.67 | -764,343.04 |
| Deposit | 04/13/2012 | 1752 | | Manoj Patal - Palo Alto Lodge | #864726 Manoj Patal | 1030 - Heritage - 3695 Operating | | 846.90 | -765,189.94 |
| Deposit | 04/13/2012 | 1747 | | SB Capital Brokers Trust | #176 Senese Family Trust | 1030 - Heritage - 3695 Operating | | 23,291.67 | -788,481.61 |
| Deposit | 04/13/2012 | 1750 | | SB Capital Brokers Trust | #177 Auto Sox Express Wash | 1030 - Heritage - 3695 Operating | | 5,333.33 | -794,014.94 |
| Deposit | 04/13/2012 | 1749 | | SB Capital Brokers Trust | 173 Auto Spa Express Wash | 1030 - Heritage - 3695 Operating | | 3,731.25 | -797,746.19 |
| Deposit | 04/13/2012 | 1744 | | SB Capital Brokers Trust | #56 895 Oak Grove Associates, LLC | 1030 - Heritage - 3695 Operating | | 3,666.67 | -801,412.86 |
| Deposit | 04/13/2012 | | | SB Capital Brokers Trust | #82 Finnegan 1998 Trust | 1030 - Heritage - 3695 Operating | | 416.67 | -801,829.53 |
| Deposit | 04/18/2012 | 1758 | | 695 Oak Grove Associates | 695 Oak Grove Associates | 1030 - Heritage - 3695 Operating | | 3,666.67 | -805,496.20 |
| Deposit | 04/18/2012 | 1757 | | 695 Oak Grove Associates | 695 Oak Grove Associates | 1030 - Heritage - 3695 Operating | | 3,666.67 | -809,162.87 |
| Deposit | 04/18/2012 | 1759 | | 695 Oak Grove Associates | 695 Oak Grove Associates | 1030 - Heritage - 3695 Operating | | 3,666.67 | -812,829.54 |
| Deposit | 04/18/2012 | 1767 | | Senese - Southcreek Cabinets | Senese Family Trust | 1030 - Heritage - 3695 Operating | | 11,063.33 | -823,912.87 |
| Deposit | 04/18/2012 | 1768 | | Auto Spa Express Wash, Inc. | Auto Spa Express Wash, Inc. | 1030 - Heritage - 3695 Operating | | 1,613.89 | -825,526.76 |
| Deposit | 04/18/2012 | 1769 | | Valley Produce | #200000 Valley Produce | 1030 - Heritage - 3695 Operating | | 725.27 | -826,252.03 |
| Check | 04/18/2012 | 2272 | | SB Capital Brokers Trust | 695 Oak Grove payment returned t... | 1030 - Heritage - 3695 Operating | 7,333.34 | | -818,918.69 |
| General Journal | 04/30/2012 | True up | | | True up Servicing Trust Balance 03... | 1110 - Fund Loans | 65,762.62 | | -753,156.07 |
| Deposit | 05/02/2012 | 1790 | | SB Capital Brokers Trust | 200000 Valley Produce | 1030 - Heritage - 3695 Operating | | 723.34 | -753,879.41 |
| Deposit | 05/11/2012 | 1789 | | SB Capital Brokers Trust | 695 Oak Grove Associates, LLC | 1030 - Heritage - 3695 Operating | | 3,666.67 | -757,546.08 |
| Deposit | 05/11/2012 | 1786 | | SB Capital Brokers Trust | Aung Sal=aung, LLC | 1030 - Heritage - 3695 Operating | | 5,355.31 | -762,901.39 |
| Deposit | 05/11/2012 | 1782 | | SB Capital Brokers Trust | Edge Partners, LLC | 1030 - Heritage - 3695 Operating | | 5,314.79 | -768,226.18 |
| Deposit | 05/11/2012 | 1783 | | SB Capital Brokers Trust | Finnegan 1998 Trust | 1030 - Heritage - 3695 Operating | | 416.67 | -768,642.85 |
| Deposit | 05/11/2012 | 1752 | | Manoj Patal - Palo Alto Lodge | #864726 Manoj Patal | 1030 - Heritage - 3695 Operating | | 846.90 | -769,489.75 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 05/31/2012 | True up | | | True up Servicing Trust Balance5/3... | 1110 · Fund Loans | · | | 34,426.65 | -603,919.40 |
| Deposit | 06/18/2012 | 1839 | | SB Capital Brokers Trust | Milken-Napa Creek, LLC | 1030 · Heritage - 3695 Operating | | 11,788.19 | -615,707.59 |
| Deposit | 06/18/2012 | 1840 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 4,083.34 | -619,790.93 |
| Deposit | 06/18/2012 | 1828 | | SB Capital Brokers Trust | Valley Produce | 1030 · Heritage - 3695 Operating | | 717.76 | -620,508.69 |
| Deposit | 06/21/2012 | Transfer | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 33,635.07 | -654,143.76 |
| **Total 4010 · Loan Interest Income** | | | | | | | **124,187.77** | **978,331.53** | **-654,143.76** |
| | | | | | | | | | |
| **4020 · Loan Fee Income** | | | | | | | | | |
| Deposit | 02/10/2011 | 24002... | | Old Republic Title | Zeleya new loan fee | 1030 · Heritage - 3695 Operating | | 5,000.00 | -5,000.00 |
| General Journal | 02/28/2011 | Svc Trst | | | Servicing Trust Bal per Mortgage P... | 1155 · Servicing Trust Balance | | 250.00 | -5,250.00 |
| Deposit | 03/14/2011 | 2542 | | 695 Oak Grove Associates | #56 loan extension fee | 1030 · Heritage - 3695 Operating | | 4,000.00 | -9,250.00 |
| Deposit | 03/25/2011 | 24002... | | Robert S. Bosco | Bosco Loan origination fee income ... | 1030 · Heritage - 3695 Operating | | 6,000.00 | -15,250.00 |
| Deposit | 03/25/2011 | 1325 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3685 Operating | | 2,350.00 | -17,600.00 |
| Deposit | 04/11/2011 | 24002... | | Robert S. Bosco | Bosco loan origination fee | 1030 · Heritage - 3695 Operating | | 900.00 | -18,500.00 |
| Deposit | 04/11/2011 | 24002... | | Robert S. Bosco | Bosco loan fee income - document... | 1030 · Heritage - 3695 Operating | | 250.00 | -18,750.00 |
| Deposit | 04/21/2011 | 1343 | | Campbell Revocable Living Trust | Lender Fees | 1030 · Heritage - 3695 Operating | | 2.01 | -18,752.01 |
| Deposit | 05/11/2011 | 24003... | | NLK Commercial | NLK Commercial Loan Fee Income | 1030 · Heritage - 3695 Operating | | 5,500.00 | -24,252.01 |
| Deposit | 05/11/2011 | 24000... | | NLK Commercial | Documentation Fee | 1030 · Heritage - 3695 Operating | | 500.00 | -24,752.01 |
| Deposit | 06/02/2011 | 2562 | | 695 Oak Grove Associates | Loan Extension Fee | 1030 · Heritage - 3695 Operating | | 4,000.00 | -28,752.01 |
| Deposit | 06/30/2011 | 1704 | | Manoj Patel - Palo Alto Lodge | extension / documentation fees | 1030 · Heritage - 3695 Operating | | 250.00 | -29,002.01 |
| Deposit | 07/15/2011 | Wire | | Aung San, LLC | 2 point fee on loan initiation - San L... | 1030 · Heritage - 3695 Operating | | 45,750.00 | -74,752.01 |
| Deposit | 07/19/2011 | 20701 | | Aung San, LLC | Aung San, LLC - Underwriting/Pack... | 1030 · Heritage - 3695 Operating | | 1,000.00 | -75,752.01 |
| Deposit | 07/21/2011 | 24003... | | Old Republic Title | Underwriting and Doc fee income - ... | 1030 · Heritage - 3695 Operating | | 300.00 | -76,052.01 |
| Deposit | 07/21/2011 | 24003... | | | Sherwin #2 loan origination fee | 1030 · Heritage - 3695 Operating | | 1,200.00 | -77,252.01 |
| Deposit | 08/28/2011 | | | 47300 KATO, LLC | CREDIT | 1030 · Heritage - 3695 Operating | | 19,125.00 | -96,377.01 |
| Deposit | 08/29/2011 | | | 47300 KATO, LLC | underwriting fee for 47300 Kato Road | 1030 · Heritage - 3695 Operating | | 1,000.00 | -97,377.01 |
| Deposit | 08/30/2011 | 16871... | | Small Business Capital LLC | from 4172 for loan origination fees | 1030 · Heritage - 3695 Operating | | 9,562.50 | -106,939.51 |
| Check | 09/02/2011 | 2210 | | NLK Commercial | rebate of loan fee income | 1030 · Heritage - 3695 Operating | 2,060.00 | | -104,879.51 |
| Deposit | 09/23/2011 | 2583 | | 695 Oak Grove Associates | extension fee - Courtland Schacck ... | 1030 · Heritage - 3695 Operating | | 500.00 | -105,379.51 |
| Deposit | 09/29/2011 | 1745 | | Palo Alto Lodge | loan extension fee = 664726 Palo ... | 1030 · Heritage - 3695 Operating | | 250.00 | -105,629.51 |
| Deposit | 10/12/2011 | 24003... | | Airport Blvd Realty LLC / Sprin... | loan packaging fees on Airport Blv... | 1030 · Heritage - 3695 Operating | | 2,500.00 | -108,129.51 |
| Deposit | 10/12/2011 | 24003... | | Airport Blvd Realty LLC / Sprin... | Airport Blvd Realty LLC / Springhill ... | 1030 · Heritage - 3695 Operating | | 60,000.00 | -168,129.51 |
| Deposit | 10/12/2011 | 24003... | | Airport Blvd Realty LLC / Springh... | Airport Blvd Realty LLC / Springhill ... | 1030 · Heritage - 3695 Operating | | 40,000.00 | -208,129.51 |
| Deposit | 10/18/2011 | 19020... | | Rejinder Gupta / Gupta Oil | #113 Rejinder Gupta / Gupta Oil - f... | 1030 · Heritage - 3695 Operating | | 100.00 | -208,229.51 |
| Deposit | 11/03/2011 | 718 | | James E. Finnegan | documentation fee for loan extension | 1030 · Heritage - 3695 Operating | | 250.00 | -208,479.51 |
| Deposit | 11/15/2011 | 2593 | | 695 Oak Grove Associates | Cortland loan extension fees | 1030 · Heritage - 3695 Operating | | 12,000.00 | -220,479.51 |
| Deposit | 12/08/2011 | 24003... | | White Wells / Justin Giarla | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 6,200.00 | -226,679.51 |
| Deposit | 12/08/2011 | 24003... | | White Wells / Justin Giarla | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 15,250.00 | -241,929.51 |
| Deposit | 12/08/2011 | 24003... | | White Wells / Justin Giarla | credit for overpayment on third part... | 1030 · Heritage - 3695 Operating | 400.00 | | -241,529.51 |
| Deposit | 12/09/2011 | | | SB Capital Brokers Trust | excess 3rd party fees applied as or... | 1030 · Heritage - 3695 Operating | | 400.00 | -241,929.51 |
| Deposit | 12/21/2011 | 1492 | | SB Capital Brokers Trust | underwriting / doc fee on loan mod | 1030 · Heritage - 3695 Operating | | 300.00 | -242,229.51 |
| General Journal | 12/31/2011 | GAAP... | | | Deferred Revenue on LNFS and De... | 1117 · Deferred Expense(Reven... | 75,562.50 | | -166,667.01 |
| General Journal | 12/31/2011 | GAAP... | | | Amortization of Net Deferred Reve... | 1117 · Deferred Expense(Reven... | | 926.04 | -167,593.05 |
| Deposit | 01/03/2012 | 76258 | | Fidelity National Title | Documentation fees - Southcoast C... | 1030 · Heritage - 3695 Operating | | 500.00 | -168,093.05 |
| Deposit | 01/31/2012 | GAAP... | | | Amortization of Deferred Income o... | 5040 · Loan Fees | | 189.58 | -168,282.63 |
| General Journal | 01/31/2012 | GAAP... | | | January 2012 Amortization of Defe... | 1118 · Accum Amort Def (Expen... | | 189.58 | -168,472.21 |
| Deposit | 02/23/2012 | 28512 | | Caliber Escrow | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 8,560.00 | -177,332.21 |
| Deposit | 02/24/2012 | 8058 | | Trenam, Kemper, Scharf etc. | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 28,717.00 | -206,049.21 |
| Deposit | 02/28/2012 | 1690 | | SB Capital Brokers Trust | #177 Auto Spa- Origination Fee Inc... | 1030 · Heritage - 3695 Operating | | 6,640.00 | -212,689.21 |
| Deposit | 02/28/2012 | 1689 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 17,250.00 | -229,939.21 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans+100 bps | | 75,563.00 | -305,502.21 |
| Deposit | 03/30/2012 | WIRE | | First American Title Company | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 24,137.50 | -329,639.71 |
| Deposit | 04/05/2012 | 2205 | | Small Business Capital LLC | Auto Spa Express- UW Fee Earned | 1030 · Heritage - 3695 Operating | | 600.00 | -330,239.71 |
| Deposit | 04/19/2012 | 2632 | | 695 Oak Grove Associates | 695 Oak Grove Associates, LLC - L... | 1030 · Heritage - 3695 Operating | | 8,000.00 | -338,239.71 |
| Deposit | 05/09/2012 | 1775 | | SB Capital Brokers Trust | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 104,040.00 | -442,279.71 |
| Deposit | 05/16/2012 | 1762 | | SB Capital Brokers Trust | Milken-Napa Creek- Origination an... | 1030 · Heritage - 3695 Operating | | 5,600.00 | -447,879.71 |
| General Journal | 05/31/2012 | Int | | | added advance for loan fees to SB... | 1110 · Fund Loans | | 47,200.00 | -495,079.71 |
| Deposit | 05/11/2012 | 12120... | | Fidelity National Title | -MULTIPLE- | 1030 · Heritage - 3695 Operating | | 24,475.00 | -519,554.71 |
| **Total 4020 · Loan Fee Income** | | | | | | | **78,022.50** | **597,577.21** | **-519,554.71** |
| | | | | | | | | | |
| **4030 · Bank & Investment Interest** | | | | | | | | | |
| Deposit | 01/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 7.95 | -7.95 |
| Deposit | 02/28/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 7.68 | -15.63 |
| Deposit | 03/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 9.27 | -24.90 |
| Deposit | 04/30/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 8.43 | -33.33 |
| Deposit | 05/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 3.49 | -36.82 |
| Deposit | 06/30/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 1.67 | -38.49 |
| Deposit | 07/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.63 | -39.12 |
| Deposit | 08/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.04 | -39.16 |
| Deposit | 09/30/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.04 | -39.20 |
| Deposit | 10/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.03 | -39.23 |
| Deposit | 11/30/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.04 | -39.27 |
| Deposit | 12/31/2010 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.03 | -39.30 |
| Deposit | 12/31/2010 | | | | Interest | 1030 · Heritage - 3695 Operating | | 0.01 | -39.31 |
| Deposit | 01/31/2011 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.03 | -39.34 |
| Deposit | 02/28/2011 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.03 | -39.37 |
| Deposit | 03/31/2011 | | | | Interest | 1031 · Heritage - 3554 - MM | | 0.03 | -39.40 |
| Deposit | 01/31/2012 | | | | Interest | 1030 · Heritage - 3695 Operating | | 0.80 | -40.20 |
| **Total 4030 · Bank & Investment Interest** | | | | | | | **0.00** | **40.20** | **-40.20** |
| | | | | | | | | | |
| **4040 · Loan Servicing Income** | | | | | | | | | |
| Deposit | 09/19/2011 | 1420 | | SB Capital Brokers Trust Act | #106 David Sherwin loan servicing ... | 1030 · Heritage - 3695 Operating | | 1,909.17 | -1,909.17 |
| Deposit | 10/21/2011 | 1442 | | SB Capital Brokers Trust Act | #149 Aung San - net servicing inco... | 1030 · Heritage - 3695 Operating | 1,822.82 | | -86.35 |
| Deposit | 10/21/2011 | 1448 | | SB Capital Brokers Trust Act | sherwin loan servicing | 1030 · Heritage - 3695 Operating | | 1,848.28 | -1,934.63 |
| Deposit | 11/21/2011 | 1462 | | SB Capital Brokers Trust Act | #149 Aung San - 7 days loan servic... | 1030 · Heritage - 3695 Operating | | 850.66 | -2,785.19 |
| Deposit | 11/21/2011 | 1461 | | SB Capital Brokers Trust Act | #47300 Kato - 7 days of loan servic... | 1030 · Heritage - 3695 Operating | | 946.94 | -3,732.13 |
| Deposit | 11/21/2011 | 1459 | | SB Capital Brokers Trust Act | #106 Sherwin 504 note = loan servi... | 1030 · Heritage - 3695 Operating | | 1,866.31 | -5,598.44 |
| Deposit | 12/21/2011 | 1465 | | SB Capital Brokers Trust Act | Aung San loan servicing income | 1030 · Heritage - 3695 Operating | | 3,645.70 | -9,244.14 |
| Deposit | 12/21/2011 | 1466 | | SB Capital Brokers Trust Act | Kato loan servicing | 1030 · Heritage - 3695 Operating | | 4,053.30 | -13,297.44 |
| Deposit | 12/21/2011 | 1467 | | SB Capital Brokers Trust Act | assisted medical transport - loan se... | 1030 · Heritage - 3695 Operating | | 1,847.73 | -15,145.17 |
| General Journal | 12/31/2011 | GAAP... | | | Reclass of Servicing Income for th... | 1117 · Deferred Expense(Reven... | 16,968.09 | | 1,822.92 |
| Deposit | 12/31/2011 | GAAP... | | | Reclass servicing income paid to C... | 1117 · Deferred Expense(Reven... | | 1,822.92 | 0.00 |
| Deposit | 01/25/2012 | 1529 | | SB Capital Brokers Trust | #156 Airport Blvd. Realty LLC-Serv... | 1030 · Heritage - 3695 Operating | | 10,457.62 | -10,457.62 |
| General Journal | 02/29/2012 | | | | Reversal of Servicing Trust Balance 02... | 1110 · Fund Loans | | 17,078.41 | -27,536.03 |
| Deposit | 03/22/2012 | 1701 | | SB Capital Brokers Trust | #149 Aung San, LLC | 1030 · Heritage - 3695 Operating | | 3,767.22 | -31,303.25 |
| Deposit | 03/22/2012 | 1713 | | SB Capital Brokers Trust | #155 Kato, LLC | 1030 · Heritage - 3695 Operating | | 4,177.17 | -35,480.42 |
| Deposit | 03/22/2012 | 1712 | | SB Capital Brokers Trust | #156 Airport Blvd. | 1030 · Heritage - 3695 Operating | | 9,134.02 | -44,614.44 |
| Deposit | 05/16/2012 | 1765 | | SB Capital Brokers Trust | Airport Blvd Realty | 1030 · Heritage - 3695 Operating | | 14,063.50 | -58,697.94 |
| Deposit | 06/18/2012 | 1833 | | SB Capital Brokers Trust | Focus Hospitality, LLC | 1030 · Heritage - 3695 Operating | | 3,179.67 | -61,877.61 |
| **Total 4040 · Loan Servicing Income** | | | | | | | **18,791.01** | **80,668.62** | **-61,877.61** |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **4050 · Gain on Sale- Premium** | | | | | | | | | |
| Deposit | 02/17/2012 | WIRE | | Investors Prime Fund, LLC | Premium Received on Sale of Kato... | 1030 · Heritage - 3695 Operating | | | |
| Deposit | 02/17/2012 | WIRE | | Investors Prime Fund, LLC | Premium Received from Sale of A... | 1030 · Heritage - 3695 Operating | | | |
| Deposit | 02/17/2012 | WIRE | | Investors Prime Fund, LLC | Premium Received from Sale of A... | 1030 · Heritage - 3695 Operating | | 94,895.22 | -94,895.22 |
| Deposit | 02/17/2012 | WIRE | | Investors Prime Fund, LLC | Premium received on the sale of D... | 1030 · Heritage - 3695 Operating | | 114,209.43 | -209,204.65 |
| Deposit | 03/12/2012 | WIRE | | Investors Prime Fund, LLC | Premium received on the sale of D... | 1030 · Heritage - 3695 Operating | | 249,263.09 | -458,467.74 |
| Deposit | 03/12/2012 | TRAN_ | | Investors Prime Fund, LLC | Premium received from sale on ... | 1030 · Heritage - 3695 Operating | | 27,423.71 | -485,891.45 |
| Deposit | 03/30/2012 | TRAN_ | | Investors Prime Fund, LLC | Premium Received from the sale o... | 1030 · Heritage - 3695 Operating | | 35,577.38 | -521,468.83 |
| Deposit | 04/11/2012 | ACH | | Investors Prime Fund, LLC | South-Coast Cabinet-Gain on Sale t... | 1030 · Heritage - 3695 Operating | | 46,668.00 | -568,137.83 |
| Deposit | 05/18/2012 | ACH | | Investors Prime Fund, LLC | Premium Received on the Note Sal... | 1030 · Heritage - 3695 Operating | | 25,989.00 | -594,126.83 |
| Deposit | 05/23/2012 | ACH | | Investors Prime Fund, LLC | Premium Received on Sell of Suns... | 1030 · Heritage - 3695 Operating | | 123,625.00 | -717,951.83 |
| Deposit | | | | Investors Prime Fund, LLC | Milken-Napa Creek- Gain on Sale | 1030 · Heritage - 3695 Operating | | 81,444.00 | -799,395.83 |
| | | | | | | | | 500,000.00 | -1,299,395.83 |
| Total 4050 · Gain on Sale- Premium | | | | | | | | 169,750.00 | -1,469,145.83 |
| **4060 · Lender Participation Fee** | | | | | | | | 0.00 | 1,469,145.83 | -1,469,145.83 |
| Deposit | 02/28/2012 | 1689 | | SB Capital Brokers Trust | Senese Family Trust/SouthCoast C... | 1030 · Heritage - 3695 Operating | | | |
| Deposit | 02/28/2012 | 1686 | | SB Capital Brokers Trust | Auto Spa- SBA Guarantee Fee | 1030 · Heritage - 3695 Operating | | | |
| Deposit | 03/30/2012 | WIRE | | First American Title Company | Aung Solvang- Participation Fee | 1030 · Heritage - 3695 Operating | | 16,250.00 | -16,250.00 |
| Deposit | 05/09/2012 | 1775 | | SB Capital Brokers Trust | 186 Milken-Napa Creek, LLC-Parti... | 1030 · Heritage - 3695 Operating | | 3,980.00 | -20,230.00 |
| Deposit | 06/11/2012 | 12120_ | | Fidelity National Title | Clover Hotel Partners | 1030 · Heritage - 3695 Operating | | 7,712.50 | -27,942.50 |
| | | | | | | | | 16,975.00 | -44,917.50 |
| | | | | | | | | 7,825.00 | -52,742.50 |
| Total 4060 · Lender Participation Fee | | | | | | | | 52,742.50 | -52,742.50 |
| **4100 · Other Fund Income** | | | | | | | 0.00 | | |
| **4105 · Interest Income on Manager Note** | | | | | | | | | |
| General Journal | 03/31/2011 | | | | | Mgr In... | 1215 · Int. Receivable on Mgr Du... | | | |
| General Journal | 04/30/2011 | | | | | MGR I... | 1215 · Int. Receivable on Mgr Du... | | | |
| Deposit | 05/31/2011 | amort | | | Interest due on Manager Note Rec... | 1215 · Int. Receivable on Mgr Du... | | 13,083.30 | -13,083.30 |
| General Journal | 06/30/2011 | | | | Interest due on Manager Note Rec... | 1215 · Int. Receivable on Mgr Du... | | 4,361.10 | -17,444.40 |
| General Journal | 07/31/2011 | int rec | | SB Capital Corp. | Interest due on Manager Note Rec... | CREDIT | | 4,506.47 | -21,950.87 |
| Deposit | 08/31/2011 | svc trst | | | Interest due on Manager Note Rec... | 1030 · Heritage - 3695 Operating | | 4,506.47 | -26,457.34 |
| General Journal | 08/29/2011 | 3363 | | SB Capital Corp. | Interest due on Manager Note Rec... | 1215 · Int. Receivable on Mgr Du... | | 4,361.10 | -30,818.44 |
| General Journal | 10/31/2011 | amort | | | interest earned on due from for Sept | 1215 · Int. Receivable on Mgr Du... | | 4,506.47 | -35,325.01 |
| General Journal | 11/30/2011 | amort | | | Interest due on Manager Note Rec... | 1030 · Heritage - 3695 Operating | | 4,506.37 | -39,831.38 |
| General Journal | 12/21/2011 | 3610 | | | Interest, Rec. Receivable on Mgr Du... | 1215 · Int. Receivable on Mgr Du... | | 4,569.09 | -44,400.47 |
| General Journal | 12/31/2011 | Interest | | SB Capital Brokers Trust | Interest income on manager due fr... | 1215 · Int. Receivable on Mgr Du... | | 4,421.70 | -48,822.17 |
| General Journal | 01/31/2012 | int. Mg... | | | 2.5% shortcut during the year on du... | 1030 · Heritage - 3695 Operating | | 4,569.09 | -53,391.26 |
| General Journal | 02/29/2012 | int. Mg... | | | Interest Due on Mgr Due From Note | 1215 · Int. Receivable on Mgr Du... | | 17,686.59 | -71,077.85 |
| General Journal | 03/31/2012 | True up | | | Interest Due on Mgr Due From Note | 1215 · Int. Receivable on Mgr Du... | | 5,896.00 | -76,973.85 |
| General Journal | 04/30/2012 | True up | | | March Interest from SB Capital on ... | 1215 · Int. Receivable on Mgr Du... | | 5,414.38 | -82,388.21 |
| General Journal | 05/31/2012 | int | | | April Interest from SB Capital on M... | 1215 · Int. Receivable on Mgr Du... | | 4,469.17 | -86,857.38 |
| | | | | | Interest from SB Capital on Manag... | 1215 · Int. Receivable on Mgr Du... | | 4,421.70 | -91,279.08 |
| | | | | | | | | 3,792.56 | -95,071.64 |
| Total 4105 · Interest Income on Manager Note | | | | | | | 0.00 | 95,071.64 | -95,071.64 |
| **4110 · Late Fee Income** | | | | | | | | | |
| Deposit | 01/05/2010 | 3113 | | Manuel W. & Dana J. Cabello | Loan A/C #51-1 | 1030 · Heritage - 3695 Operating | | | |
| General Journal | 02/03/2010 | 03/10_ | | | Loan #65-1 Upari pmt | 1210 · Due Fr SBC Cap Brokers ... | | 28.42 | -28.42 |
| Deposit | 07/29/2010 | 1136 | | SB Capital Brokers Trust | #51-1 Cabello pmt due 6/1/10 - oth... | 1030 · Heritage - 3695 Operating | | | -28.42 |
| General Journal | 08/02/2010 | REO-... | | | Foreclosure on Upari Loan | 1810 · REO-Clay Road | | | -132.53 |
| Deposit | 09/30/2010 | LC Rec | | | Late Charges Receivable @ 9/30/10 | 1151 · Late Charges Receivable | | 104.11 | -132.53 |
| Deposit | 10/26/2010 | 1215 | | SB Capital Brokers Trust | #73 H Square loan payoff-late chgs | 1151 · Late Charges Receivable | | 254.70 | -417.23 |
| General Journal | 10/31/2010 | LC Rec | | SB Capital Brokers Trust | #51-1 Patel pmt due 6/1/10 - late c... | 1030 · Heritage - 3695 Operating | | 1,114.27 | -1,531.50 |
| General Journal | 11/30/2010 | LC Rec | | | Aje to Late Chg Rec @ 10/31/10 | 1030 · Heritage - 3695 Operating | | 206.05 | -1,737.55 |
| General Journal | 12/31/2010 | LC Rec | | | Late Charges Rec @ 11/30/10 | 1151 · Late Charges Receivable | 206.05 | 104.11 | -1,641.66 |
| General Journal | 01/31/2011 | LC Rec | | | Late Chgs Rec @ 12/31/10 | 1151 · Late Charges Receivable | 539.06 | | -1,635.61 |
| Deposit | 02/28/2011 | LC Rec | | | Adj to reflect Late Chgs receivable ... | 1151 · Late Charges Receivable | | | -1,096.55 |
| General Journal | 03/28/2011 | 1325 | | SB Capital Brokers Trust | Adjust to LC rec per Mortgage Pool... | 1151 · Late Charges Receivable | | 146.46 | -1,243.01 |
| General Journal | 06/30/2011 | INTREC | | | #51-1 CABELLO LATE FEE INCO... | 1030 · Heritage - 3695 Operating | | 89.63 | -1,332.64 |
| General Journal | 07/31/2011 | int rec | | | ADJUST JUNE 2011 LATE FEE R... | 1150 · Fund Loans Interest Recei... | | 146.46 | -1,479.10 |
| General Journal | 08/31/2011 | int rec | | | ADJUST JULY 2011 LATE FEE R... | 1150 · Fund Loans Interest Recei... | 9.70 | 146.46 | -1,625.56 |
| | | | | | ADJUST Aug 2011 FUND LATE C... | 1150 · Fund Loans Interest Recei... | | | -1,615.86 |
| | | | | | | | | 90.52 | -1,712.38 |
| | | | | | | | | 283.95 | -1,996.33 |
| Total 4110 · Late Fee Income | | | | | | | | | -1,996.33 |
| **4100 · Other Fund Income - Other** | | | | | | | | | |
| Deposit | 03/28/2011 | 1325 | | SB Capital Brokers Trust | #51-1 CABELLO REIMBURSE FO... | 1030 · Heritage - 3695 Operating | 754.81 | 2,751.14 | -1,996.33 |
| Total 4100 · Other Fund Income - Other | | | | | | | | 120.95 | -120.95 |
| Total 4100 · Other Fund Income | | | | | | | 0.00 | 120.95 | -120.95 |
| **5000 · Fund Related Expenses** | | | | | | | | 120.95 | -120.95 |
| Total 5000 · Fund Related Expenses | | | | | | | 754.81 | 97,943.73 | -97,188.92 |
| **6010 · Bank Fees** | | | | | | | | | |
| Check | 01/29/2010 | | | | | | | | 0.00 |
| Check | 01/31/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | | | |
| Check | 02/28/2010 | | | | Service Charge | 1010 · Wells Fargo - 8602 | 6.80 | | |
| Check | 03/29/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 48.50 | | 6.80 |
| Check | 03/31/2010 | | | Wells Fargo Bank- 8602 | Fees charged off | 1010 · Wells Fargo - 8602 | 81.92 | | 137.22 |
| Check | 04/30/2010 | | | | Service Charge | 1010 · Wells Fargo - 8602 | 22.50 | | 159.72 |
| Check | 05/01/2010 | 2023 | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | | 45.00 | 114.72 |
| Check | 05/31/2010 | | | Ych Family Trust | Reimb investor for bank fees | 1020 · Torrey Pines - 2470 - Distrib | 85.00 | | 209.72 |
| Check | 06/07/2010 | Bank ... | | Torrey Pines Bank | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 58.72 | | 268.44 |
| Check | 06/30/2010 | Bank ... | | Torrey Pines Bank | ACH Correction Fee | 1020 · Torrey Pines - 2470 - Distrib | 20.00 | | 318.44 |
| Check | 06/30/2010 | Bank ... | | Torrey Pines Bank | Maintenance Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 6.80 | | 325.24 |
| Check | 06/30/2010 | | | | ACH File Charge | 1020 · Torrey Pines - 2470 - Distrib | 2.00 | | 327.24 |
| Check | 07/31/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 73.00 | | 400.24 |
| Check | 08/31/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 10.00 | | 410.24 |
| Check | 09/30/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 2.64 | | 412.34 |
| Check | 10/31/2010 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 75.01 | | 414.88 |
| Check | 10/31/2010 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 12.00 | | 489.89 |
| Check | 11/30/2010 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 12.00 | | 501.89 |
| Check | 11/30/2010 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 12.00 | | 513.89 |
| Check | 12/31/2010 | Bnk St... | | Torrey Pines Bank | Service Charge | 1031 · Heritage - 3554 - MM | 75.00 | | 525.89 |
| Check | 01/31/2011 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 75.00 | | 600.89 |
| Check | 01/31/2011 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 75.00 | | 612.89 |
| Check | 02/25/2011 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 12.00 | | 687.89 |
| Check | 02/25/2011 | | | Torrey Pines Bank | 1CDIRECT DEPOSIT TRANSACTI... | 1020 · Torrey Pines - 2470 - Distrib | 12.00 | | 698.89 |
| Check | 02/28/2011 | | | Torrey Pines Bank | 1DIRECT DEBIT TRANSACTION ... | 1020 · Torrey Pines - 2470 - Distrib | 75.00 | | 714.89 |
| Check | 02/28/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 1.68 | | 789.89 |
| Check | 03/31/2011 | | | | Service Charge | 1031 · Heritage - 3554 - MM | 0.12 | | 791.57 |
| Check | 03/31/2011 | | | Torrey Pines Bank | BANK FEES | 1020 · Torrey Pines - 2470 - Distrib | 15.00 | | 791.69 |
| Check | 03/31/2011 | | | Torrey Pines Bank | 1DRECT DEBIT TRANSACTION ... | 1020 · Torrey Pines - 2470 - Distrib | 5.00 | | 806.69 |
| Check | 03/31/2011 | | | Torrey Pines Bank | misc fees - direct deposit transactio... | 1020 · Torrey Pines - 2470 - Distrib | 75.00 | | 811.69 |
| Check | 03/31/2011 | | | | ACH charge | 1020 · Torrey Pines - 2470 - Distrib | 0.10 | | 886.69 |
| Check | 04/29/2011 | bankfe... | | Torrey Pines Bank | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 1.40 | | 886.79 |
| Check | 04/29/2011 | | | Torrey Pines Bank | April Bank charges - service fees | 1031 · Heritage - 3554 - MM | 5.00 | | 888.19 |
| Check | 04/29/2011 | | | Torrey Pines Bank | 1ACH FILE CHARGE ACH FILE C... | 1020 · Torrey Pines - 2470 - Distrib | 15.00 | | 893.19 |
| Check | 04/29/2011 | | | Torrey Pines Bank | 1DIRECT DEPOSIT TRANSACTIO... | 1020 · Torrey Pines - 2470 - Distrib | 75.00 | | 908.19 |
| Check | 05/31/2011 | | | | 1DIRECT DEBIT TRANSACTION ... | 1020 · Torrey Pines - 2470 - Distrib | 5.00 | | 983.19 |
| Check | 06/23/2011 | | | Heritage Bank | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 0.10 | | 988.29 |
| | | | | | DELUXE BUS SYS, BUS PRODS ... | 1030 · Heritage - 3695 Operating | 75.00 | | 988.39 |
| | | | | | | | 33.93 | | 1,063.39 |
| | | | | | | | | | 1,097.32 |

Page 33

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 06/30/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 6.40 | | 1,103.72 |
| Check | 07/31/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 81.70 | | 1,185.42 |
| Check | 08/31/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 82.10 | | 1,267.52 |
| Check | 09/30/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 102.10 | | 1,369.62 |
| Check | 10/31/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 102.60 | | 1,472.22 |
| Check | 11/30/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 102.80 | | 1,575.02 |
| Check | 12/19/2011 | | | Heritage Bank | DELUXE BUS SYS, BUS PRODS ... | 1030 · Heritage - 3695 Operating | 56.91 | | 1,631.93 |
| Check | 12/31/2011 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 105.00 | | 1,736.93 |
| Check | 01/31/2012 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 108.30 | | 1,845.23 |
| Check | 02/29/2012 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 108.40 | | 1,953.63 |
| Check | 03/31/2012 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 108.40 | | 2,062.03 |
| Check | 04/30/2012 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 103.20 | | 2,165.23 |
| Check | 05/31/2012 | | | | Service Charge | 1020 · Torrey Pines - 2470 - Distrib | 103.10 | | 2,268.33 |
| **Total 5010 · Bank Fees** | | | | | | | **2,313.33** | **45.00** | **2,268.33** |
| **5011 · Wire Charges** | | | | | | | | | |
| **Total 5011 · Wire Charges** | | | | | | | | | **0.00** |
| **5012 · Bank Analysis Fees** | | | | | | | | | |
| **Total 5012 · Bank Analysis Fees** | | | | | | | | | **0.00** |
| **5015 · Loan Interest Expense** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | 1117 · Deferred Expense(Reven... | 79,448.00 | | 79,448.00 |
| General Journal | 01/31/2012 | GAAP... | | | -MULTIPLE- | 4010 · Loan Interest Income | 14,902.18 | | 94,350.18 |
| **Total 5015 · Loan Interest Expense** | | | | | | | **94,350.18** | **0.00** | **94,350.18** |
| **5020 · Fund Management Fees** | | | | | | | | | |
| General Journal | 12/31/2011 | GAAP... | | | Management Fee at the end of 201... | 1117 · Deferred Expense(Reven... | 16,594.98 | | 16,594.98 |
| General Journal | 01/31/2012 | GAAP... | | | Below Preferred Rate Earnings | 1220 · Due From Manager | | 25,747.79 | -9,152.81 |
| Check | 02/17/2012 | ACH | | SB Capital Corp. | Excess Earnings to Fund Manager | 1030 · Heritage - 3695 Operating | 95,000.00 | | 85,847.19 |
| Check | 02/17/2012 | ACH | | SB Capital Corp. | Excess Earnings to Fund Manager | 1030 · Heritage - 3695 Operating | 60,000.00 | | 145,847.19 |
| General Journal | 02/29/2012 | mgmt ... | | | Excess Earnings-February | 1220 · Due From Manager | 225,115.34 | | 370,962.53 |
| Check | 03/12/2012 | | | SB Capital Corp. | 132019 HERITAGE DIRECT ONLI... | 1030 · Heritage - 3695 Operating | 46,669.00 | | 417,631.53 |
| Check | 03/12/2012 | TRAN... | | SB Capital Corp. | Fund Management Fee | 1030 · Heritage - 3695 Operating | 25,888.00 | | 443,620.53 |
| Check | 03/30/2012 | | | SB Capital Corp. | 231363 HERITAGE DIRECT ONLI... | 1030 · Heritage - 3695 Operating | 123,825.00 | | 567,445.53 |
| Check | 04/11/2012 | ACH | | SB Capital Corp. | Management Fee | 1030 · Heritage - 3695 Operating | 81,444.00 | | 648,889.53 |
| Check | 05/18/2012 | ACH | | SB Capital Corp. | Management Fee | 1030 · Heritage - 3695 Operating | 315,000.00 | | 963,889.53 |
| Check | 05/23/2012 | ACH | | SB Capital Corp. | Management Fee to SB Capital | 1030 · Heritage - 3695 Operating | 175,000.00 | | 1,138,889.53 |
| General Journal | 05/31/2012 | int | | | managment fees for SBC PF base... | -SPLIT- | 46,718.89 | | 1,185,608.42 |
| **Total 5020 · Fund Management Fees** | | | | | | | **1,211,356.21** | **25,747.79** | **1,185,608.42** |
| **5025 · Fund Syndication Expenses** | | | | | | | | | |
| Check | 08/30/2011 | 2205 | | The Mortgage Capital Develop... | SBA loan participation fee | 1030 · Heritage - 3695 Operating | 9,562.50 | | 9,562.50 |
| Deposit | 08/31/2011 | wire | | Mercantile Capital | 1 point sell fee to Mercantile | 1030 · Heritage - 3695 Operating | 17,500.00 | | 27,062.50 |
| Check | 12/15/2011 | 2235 | | White Walls / Justin Giarla | SBA loan participation fee on Wht... | 1030 · Heritage - 3695 Operating | 3,562.50 | | 30,625.00 |
| General Journal | 12/31/2011 | GAAP... | | | Deferred Costs on LHFS and Secur... | 1117 · Deferred Expense(Reven... | | 30,625.00 | 0.00 |
| **Total 5025 · Fund Syndication Expenses** | | | | | | | **30,625.00** | **30,625.00** | **0.00** |
| **5030 · Finders Fees** | | | | | | | | | |
| **Total 5030 · Finders Fees** | | | | | | | | | **0.00** |
| **5040 · Loan Fees** | | | | | | | | | |
| Check | 12/29/2010 | 122910 | | SB Capital Corp. | Bay Road loan fee | 1030 · Heritage - 3695 Operating | 50,000.00 | | 50,000.00 |
| Check | 12/30/2010 | 2139 | | 349 First Street, LLC | Ian's escrow fees pant on closing szmt | 1030 · Heritage - 3695 Operating | | 1,747.61 | 48,252.39 |
| Check | 12/30/2010 | 2139 | | 349 First Street, LLC | Developer Fee | 1030 · Heritage - 3695 Operating | 50,000.00 | | 98,252.39 |
| General Journal | 12/30/2010 | Boy R... | | | -MULTIPLE- | 1110 · Fund Loans | | 100,000.00 | -1,747.61 |
| Check | 07/15/2011 | | | Small Business Lending | Third party loan fees to Small Busi... | 1030 · Heritage - 3695 Operating | 22,875.00 | | 21,127.39 |
| Check | 08/02/2011 | 2211 | | Blue Horse Finance | referral fee for 47300 Kato LLC / U... | 1030 · Heritage - 3695 Operating | 19,125.00 | | 40,252.39 |
| Check | 09/02/2011 | ach | | Horizon West Partners, LLC | referral fee for 47300 Kato LLC / U... | 1030 · Heritage - 3695 Operating | 19,125.00 | | 59,377.39 |
| Check | 10/12/2011 | 2219 | | EDF Resource Capital | Airport Blvd Realty, LLC - SBA Loa... | 1030 · Heritage - 3695 Operating | 40,000.00 | | 99,377.39 |
| Check | 10/12/2011 | 2218 | | Small Business Capital LLC | reimburse SBC LLC for commissio... | 1030 · Heritage - 3695 Operating | 1,750.00 | | 101,127.39 |
| Check | 10/31/2011 | 2222 | | Blue Horse Finance | referral fee for 47300 Kato LLC / U... | 1030 · Heritage - 3695 Operating | 19,125.00 | | 120,252.39 |
| Check | 12/16/2011 | 2234 | | Mark Feathers | loan fees to Mark's Sole prop for Ja... | 1030 · Heritage - 3695 Operating | 10,687.50 | | 130,939.89 |
| General Journal | 12/31/2011 | GAAP... | | | -MULTIPLE- | 1117 · Deferred Expense(Reven... | | 90,937.50 | 40,002.39 |
| General Journal | 01/31/2012 | GAAP... | | | Amortization of Deferred Commissi... | -SPLIT- | 3,804.24 | | 43,806.63 |
| General Journal | 01/31/2012 | GAAP... | | | Reclass of Accum. Amort of Prepa... | 1118 · Accum Amort Def (Expen... | 3,804.24 | | 47,610.87 |
| Check | 02/29/2012 | 2251 | | Trinity Finance Group | Commission on Edge Partner/Flam... | 1030 · Heritage - 3695 Operating | 11,785.00 | | 59,395.87 |
| Check | 02/29/2012 | 2250 | | Aaron Hodgkins | 1pt for Edge Partner/Flamingo | 1030 · Heritage - 3695 Operating | 11,785.00 | | 71,180.87 |
| General Journal | 02/29/2012 | GAAP... | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans-100 bps | 121,563.00 | | 192,743.87 |
| Check | 03/02/2012 | 2253 | | Golden State Business Capital | 1 pt Commission on Auto Spa | 1030 · Heritage - 3695 Operating | 7,960.00 | | 200,703.87 |
| Check | 03/31/2012 | 2261 | | Small Business Lending | 1pt Referral Fee on Solvang Garde... | 1030 · Heritage - 3695 Operating | 15,425.00 | | 216,128.87 |
| Check | 05/04/2012 | 2276 | | Brent Walters | Referral Fee-Allison-Napa Creek | 1030 · Heritage - 3695 Operating | 33,640.00 | | 249,768.87 |
| Check | 05/23/2012 | ach | | DLS I, LLC | Referral on Sunshine Hospitality | 1030 · Heritage - 3695 Operating | 125,000.00 | | 374,768.87 |
| Check | 06/11/2012 | 3004 | | Aaron Hodgkins | 1.5% referral fee on Clover Rd, Hotel | 1030 · Heritage - 3695 Operating | 23,475.00 | | 398,243.87 |
| Check | 06/18/2012 | 3009 | | CT Lien Solutions | | 1030 · Heritage - 3695 Operating | 1,410.94 | | 399,654.81 |
| Check | 06/18/2012 | 3008 | | CT Lien Solutions | | 1030 · Heritage - 3695 Operating | 311.00 | | 399,965.81 |
| **Total 5040 · Loan Fees** | | | | | | | **592,650.92** | **192,685.11** | **399,965.81** |
| **5050 · Net Loan Foreclosure Costs** | | | | | | | | | |
| Check | 08/04/2010 | 2066 | | PLM Lender Services | Lipari Loan #61-1 inv#24000 collec... | 1030 · Heritage - 3695 Operating | 1,613.55 | | 1,613.55 |
| Deposit | 08/20/2010 | 37170 | | PLM Lender Services | Lipari loan refund of expenses | 1030 · Heritage - 3695 Operating | | 79.00 | 1,534.55 |
| Deposit | 08/29/2010 | 1190 | | SB Capital Brokers Trust | #864726 Patel reinstatement - PLM... | 1030 · Heritage - 3695 Operating | | 2,564.23 | -1,029.68 |
| General Journal | 09/30/2010 | H Squ... | | | H Square PLM Fees pd 11/18/09 #... | 1153 · Fund Loan Exp Advance ... | | 2,245.00 | -3,274.68 |
| Check | 10/01/2010 | 2098 | | PLM Lender Services | Patel loan#864726 | 1030 · Heritage - 3695 Operating | 637.18 | | -2,637.50 |
| Deposit | 10/05/2010 | | | SB Capital Brokers Trust | #73 H Square loan payoff-Lender F... | 1030 · Heritage - 3695 Operating | | 16,011.50 | -18,649.00 |
| Check | 10/06/2010 | 2102 | | PLM Lender Services | H Square Foreclosure Trustee fee | 1030 · Heritage - 3695 Operating | 150.00 | | -18,499.00 |
| Check | 10/06/2010 | 2103 | | Silicon Valley Law Group | H Square Legal Fee | 1030 · Heritage - 3695 Operating | 16,000.95 | | -2,498.05 |
| Check | 02/15/2011 | 2156 | | PLM Lender Services | #51-1 Cabello foreclosure fees | 1030 · Heritage - 3695 Operating | 1,400.00 | | -1,098.05 |
| General Journal | 02/15/2011 | Exp Adv | | | Add'l PLM Fee for Cabello | 1153 · Fund Loan Exp Advance ... | | 1,400.00 | -2,498.05 |
| Check | 04/28/2011 | 2177 | | PLM Lender Services | Cabello 2120 Broadway, Oakland - ... | 1030 · Heritage - 3695 Operating | 167.85 | | -2,330.20 |
| **Total 5050 · Net Loan Foreclosure Costs** | | | | | | | **19,969.53** | **22,299.73** | **-2,330.20** |
| **5060 · Lender Services Costs** | | | | | | | | | |
| Check | 01/25/2011 | 2151 | | Old Republic Title | Bragato reconveyance fee | 1030 · Heritage - 3695 Operating | 45.00 | | 45.00 |
| Check | 03/21/2012 | 3212013 | | SB Capital Brokers Trust | Cortland Fees | 1030 · Heritage - 3695 Operating | 4,800.00 | | 4,845.00 |
| Check | 05/23/2012 | 2281 | | Cortland | Focus Hospitality | 1030 · Heritage - 3695 Operating | 413.18 | | 5,258.18 |
| **Total 5060 · Lender Services Costs** | | | | | | | **5,258.18** | **0.00** | **5,258.18** |
| **5100 · Filing Fees** | | | | | | | | | |
| Check | 03/19/2012 | 2256 | | Florida UCC, Inc. | UCC Filings for Edge Partners, Inc. | 1030 · Heritage - 3695 Operating | 4.00 | | 4.00 |
| Check | 03/26/2012 | | | Kern County Recorder | Auto Spa Express Wash-Assignme... | 1030 · Heritage - 3695 Operating | 24.00 | | 28.00 |
| Check | 03/26/2012 | | | Ken Burke | Edge Partners, LLC- Assignment of... | 1030 · Heritage - 3695 Operating | 19.50 | | 47.50 |
| Check | 05/04/2012 | 2277 | | Napa County Recorder-County ... | Assign of DOT-Airport Blvd. Realty | 1030 · Heritage - 3695 Operating | 22.00 | | 69.50 |
| Check | 06/18/2012 | 3010 | | San Mateo County Recorder | Recording Fee for 349 First Street, ... | 1030 · Heritage - 3695 Operating | 18.00 | | 87.50 |
| **Total 5100 · Filing Fees** | | | | | | | **87.50** | **0.00** | **87.50** |

Page 34

2:47 PM
08/18/15
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
All Transactions

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5200 · Lender Participation** | | | | | | | | | |
| Check | 02/29/2012 | 2249 | | Colson Services Corporation | For Auto Spa Express | 1030 · Heritage - 3695 Operating | 3,980.00 | | 3,980.00 |
| Check | 02/29/2012 | 2248 | | Colson Services Corporation | Participation Fee for SouthCoast C... | 1030 · Heritage - 3695 Operating | 16,250.00 | | 20,230.00 |
| Check | 04/05/2012 | 2264 | | Colson Services Corporation | Participation Fee for Aung Solvang... | 1030 · Heritage - 3695 Operating | 7,712.50 | | 27,942.50 |
| Check | 05/18/2012 | 2137 | | Superior California Economic D... | Participation Fee for Milliken-Napa ... | 1020 · Torrey Pines - 2470 - Distrib | 16,975.00 | | 44,917.50 |
| Check | 06/18/2012 | 3006 | | Colson Services Corporation | SBA Participation Fee for Clover H... | 1030 · Heritage - 3695 Operating | 7,825.00 | | 52,742.50 |
| Total 5200 · Lender Participation | | | | | | | 52,742.50 | 0.00 | 52,742.50 |
| **5900 · Provision for Loan Losses** | | | | | | | | | |
| Total 5900 · Provision for Loan Losses | | | | | | | | | 0.00 |
| **5901 · Actual Loan Loss Expenses** | | | | | | | | | |
| Total 5901 · Actual Loan Loss Expenses | | | | | | | | | 0.00 |
| **5999 · C/Y Inc./Growth Investor Earn.** | | | | | | | | | |
| Total 5999 · C/Y Inc./Growth Investor Earn. | | | | | | | | | 0.00 |
| **6510 · Lender Loan Fees** | | | | | | | | | |
| Check | 12/29/2010 | 122910 | | Old Republic Title | Sellers net closing costs | 1030 · Heritage - 3695 Operating | 5,637.48 | | 5,637.48 |
| Check | 04/21/2011 | 2176 | | Cavallino Fund | Bosco Note Sale 1% of Note amou... | 1030 · Heritage - 3695 Operating | 2,569.50 | | 8,206.98 |
| Total 6510 · Lender Loan Fees | | | | | | | 8,206.98 | 0.00 | 8,206.98 |
| **6000 · Administrative & General** | | | | | | | | | |
| Total 6000 · Administrative & General | | | | | | | | | 0.00 |
| **6020 · Advertising & Promotion** | | | | | | | | | |
| Total 6020 · Advertising & Promotion | | | | | | | | | 0.00 |
| **6030 · Business Licenses & Fees** | | | | | | | | | |
| Check | 06/21/2011 | 2189 | | Contra Costa County Clerk - Re... | filing / recording fees for Valley Pro... | 1030 · Heritage - 3695 Operating | 20.00 | | 20.00 |
| Check | 07/11/2011 | 2194 | | Secretary of State | Secretary of State - Statement of I... | 1030 · Heritage - 3695 Operating | 28.00 | | 48.00 |
| Check | 08/23/2011 | 2203 | | Clerk - Recorders Ofc of Santa ... | Recording Assignment of Deed of ... | 1030 · Heritage - 3695 Operating | 21.00 | | 69.00 |
| Check | 08/23/2011 | 2204 | | San Mateo County Recorder | Recording Assignment of Deed of ... | 1030 · Heritage - 3695 Operating | 18.00 | | 87.00 |
| Total 6030 · Business Licenses & Fees | | | | | | | 87.00 | 0.00 | 87.00 |
| **6050 · Meals & Entertainment** | | | | | | | | | |
| Total 6050 · Meals & Entertainment | | | | | | | | | 0.00 |
| **6051 · Shareholder Events** | | | | | | | | | |
| Total 6051 · Shareholder Events | | | | | | | | | 0.00 |
| **6060 · Insurance** | | | | | | | | | |
| Total 6060 · Insurance | | | | | | | | | 0.00 |
| **6080 · Computer Hardware & Software** | | | | | | | | | |
| Total 6080 · Computer Hardware & Software | | | | | | | | | 0.00 |
| **6100 · Professional Services** | | | | | | | | | |
| Total 6100 · Professional Services | | | | | | | | | 0.00 |
| **6101 · Legal** | | | | | | | | | |
| Check | 02/26/2010 | 2008 | | Stein & Lubin | 12/31/09 inv#107140, file 06854-00... | 1030 · Heritage - 3695 Operating | 3,471.00 | | 3,471.00 |
| General Journal | 06/30/2010 | Doss L... | | | Doss Law Matter#0003 #64169 | 2510 · Misc. Other Liabilities | 1,500.00 | | 4,971.00 |
| Deposit | 07/20/2010 | | | Silicon Valley Law Group | Gospich Loan lawsuit recovery attri... | 1030 · Heritage - 3695 Operating | | 3,240.55 | 1,730.45 |
| Check | 08/18/2010 | 2074 | | SB Capital Corp. | Doss Law part of Inv#64083&63771 | 1030 · Heritage - 3695 Operating | 512.50 | | 2,242.95 |
| General Journal | 08/30/2010 | Doss L... | | | -MULTIPLE- | -SPLIT- | 260.00 | | 2,502.95 |
| Check | 12/17/2010 | 2133 | | Doss Law | 12/31/0 #65676 Matter 2885-0003 | 1030 · Heritage - 3695 Operating | 446.55 | | 2,949.50 |
| Check | 12/30/2010 | 2140 | | Doss Law | Matter 0003 Inv #85226 11/5/10 | 1030 · Heritage - 3695 Operating | 602.89 | | 3,552.39 |
| Check | 05/04/2011 | 2179 | | Doss Law | INVOICE 10411 | 1030 · Heritage - 3695 Operating | 282.59 | | 3,834.98 |
| Total 6101 · Legal | | | | | | | 7,075.53 | 3,240.55 | 3,834.98 |
| **6102 · Accounting & Bookkeeping** | | | | | | | | | |
| Check | 01/04/2010 | 1010 | | Dragon Software | | 1030 · Heritage - 3695 Operating | 227.50 | | 227.50 |
| Check | 01/19/2010 | 1021 | | Dragon Software | | 1030 · Heritage - 3695 Operating | 498.75 | | 726.25 |
| Check | 01/29/2010 | 1026 | | Dragon Software | Invoice # SBC27 12/26/09-01/07/10 | 1030 · Heritage - 3695 Operating | 402.50 | | 1,128.75 |
| Total 6102 · Accounting & Bookkeeping | | | | | | | 1,128.75 | 0.00 | 1,128.75 |
| **6103 · Audit & Tax** | | | | | | | | | |
| Check | 04/02/2010 | 2009 | | Spiegel Accountancy Corp. | 3/3/10 inv#949 - progress billing thr... | 1030 · Heritage - 3695 Operating | 5,472.72 | | 5,472.72 |
| Check | 06/08/2010 | 2035 | | Spiegel Accountancy Corp. | 6/1/10 #1511, client #7939 | 1030 · Heritage - 3695 Operating | 2,975.00 | | 8,447.72 |
| Check | 07/23/2010 | 2062 | | Spiegel Accountancy Corp. | 09 SBC PF Audit/Tax Inv#1619, #... | 1030 · Heritage - 3695 Operating | 6,785.70 | | 15,233.42 |
| Check | 01/13/2011 | 2147 | | Spiegel Accountancy Corp. | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 3,890.00 | | 19,123.42 |
| Check | 02/17/2011 | 2158 | | Spiegel Accountancy Corp. | 2/1/11 #2349 12/31/10 Y/E Audit pr... | 1030 · Heritage - 3695 Operating | 3,690.00 | | 22,813.42 |
| Check | 03/11/2011 | 2166 | | Spiegel Accountancy Corp. | 2/18/11 inv#2441 Progress billing 1... | 1030 · Heritage - 3695 Operating | 7,985.00 | | 30,798.42 |
| Check | 03/11/2011 | 2167 | | Spiegel Accountancy Corp. | 3/4/11 inv#2540 12/31/10 Tax Return | 1030 · Heritage - 3695 Operating | 2,845.00 | | 33,643.42 |
| Check | 04/16/2011 | 2174 | | Spiegel Accountancy Corp. | Inv 2679 | 1030 · Heritage - 3695 Operating | 510.00 | | 34,153.42 |
| Check | 03/08/2012 | 2254 | | Spiegel Accountancy Corp. | Inv# 3863 2011 Tax Return | 1030 · Heritage - 3695 Operating | 4,980.00 | | 39,133.42 |
| Check | 03/16/2012 | 2255 | | Spiegel Accountancy Corp. | Inv# 3843 Progress Billing for 2011... | 1030 · Heritage - 3695 Operating | 4,585.00 | | 43,718.42 |
| Check | 06/05/2012 | 3001 | | Spiegel Accountancy Corp. | Inv#4356 | 1030 · Heritage - 3695 Operating | 11,920.00 | | 55,638.42 |
| Total 6103 · Audit & Tax | | | | | | | 55,638.42 | 0.00 | 55,638.42 |
| **6104 · Contractors & Consulting** | | | | | | | | | |
| Total 6104 · Contractors & Consulting | | | | | | | | | 0.00 |
| **60000 · Payroll Expenses** | | | | | | | | | |
| Total 60000 · Payroll Expenses | | | | | | | | | 0.00 |
| **6900 · Misc. Expense** | | | | | | | | | |
| General Journal | 01/01/2010 | Other ... | | | Reverse unknown bal @ 12/31/09 | 2510 · Misc. Other Liabilities | | 135.31 | -135.31 |
| Total 6900 · Misc. Expense | | | | | | | 0.00 | 135.31 | -135.31 |
| **8010 · Depreciation Expense** | | | | | | | | | |
| Total 8010 · Depreciation Expense | | | | | | | | | 0.00 |

2:47 PM
03/18/16

Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6020 · Amortization Expense** | | | | | | | | | |
| General Journal | 03/31/2010 | M/E A... | | | Mar 10 Amort- Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | |
| General Journal | 04/30/2010 | M/E A... | | | Apr 10 Amort- Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 833.33 |
| General Journal | 05/31/2010 | M/E A... | | | May 10 Amort of Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 1,666.66 |
| General Journal | 06/30/2010 | M/E A... | | | Jun 10 Amort of Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 2,499.99 |
| General Journal | 07/31/2010 | Amort | | | Jul 10 Amort of contract costs | 1690 · Accum. Amortization - Co... | 833.33 | | 3,333.32 |
| General Journal | 08/31/2010 | Amort | | | Aug 10 Amort of contract costs | 1690 · Accum. Amortization - Co... | 833.33 | | 4,166.65 |
| General Journal | 09/30/2010 | Amort | | | Sep 10 Amort of contract costs | 1690 · Accum. Amortization - Co... | 833.33 | | 4,999.98 |
| General Journal | 10/31/2010 | Amort-... | | | Oct 10 Amort of contract costs | 1690 · Accum. Amortization - Co... | 833.33 | | 5,833.31 |
| General Journal | 11/30/2010 | Amort ... | | | Nov 10 Amort of Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 6,666.64 |
| General Journal | 12/31/2010 | Amort-... | | | Dec 10 Amort of Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 7,499.97 |
| General Journal | 12/31/2010 | AUD J... | | | Adj to auditors YTD Amort | 1690 · Accum. Amortization - Co... | 833.33 | | 8,333.30 |
| General Journal | 01/31/2011 | Amort | | | Jan 2011 Amort of Contract | 1690 · Accum. Amortization - Co... | 1,666.70 | | 10,000.00 |
| General Journal | 02/28/2011 | Amort | | | Feb 2011 Amort of Contract Costs | 1690 · Accum. Amortization - Co... | 833.33 | | 10,833.33 |
| General Journal | 04/01/2011 | amort | | | march amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 11,666.66 |
| General Journal | 04/30/2011 | amort | | | april amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 12,499.99 |
| General Journal | 05/31/2011 | amort | | | may amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 13,333.32 |
| General Journal | 06/30/2011 | amortr | | | June amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 14,166.65 |
| General Journal | 07/31/2011 | AMORT | | | July amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 14,999.98 |
| General Journal | 09/01/2011 | amort | | | Aug amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 15,833.31 |
| General Journal | 10/31/2011 | | | | Oct amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 16,666.64 |
| General Journal | 11/30/2011 | | | | Nov amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 17,499.97 |
| General Journal | 12/30/2011 | | | | Dec amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 18,333.30 |
| General Journal | 01/31/2012 | amort | | | Jan amortization of contracts | 1690 · Accum. Amortization - Co... | 1,666.66 | | 19,999.96 |
| General Journal | 02/29/2012 | amort | | | -MULTIPLE- | -SPLIT- | 1,807.97 | | 21,807.93 |
| General Journal | 02/29/2012 | GAAP... | | | -MULTIPLE- | -SPLIT- | 1,807.97 | | 23,615.90 |
| General Journal | 03/31/2012 | amort | | | Payoff on David Sherwin, Aung Sa... | 1112 · Fund Loans+100 bps | | 8,252.56 | 15,363.34 |
| General Journal | 04/30/2012 | amort | | | amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 16,196.67 |
| General Journal | 05/31/2012 | True up | | | amortization of contracts | 1690 · Accum. Amortization - Co... | 833.33 | | 17,030.00 |
| | | | | | Amort of Loan Costs 05/31/2012 | 1110 · Fund Loans | 3,319.48 | | 20,349.48 |
| **Total 6020 · Amortization Expense** | | | | | | | 28,602.04 | 8,252.56 | 20,349.48 |
| **7000 · Other Income** | | | | | | | | | |
| Deposit | 07/20/2010 | | | Silicon Valley Law Group | Gospich Loan lawsuit recovery cre... | 1030 · Heritage - 3695 Operating | | 79,585.45 | -79,585.45 |
| **Total 7000 · Other Income** | | | | | | | 0.00 | 79,585.45 | -79,585.45 |
| **7020 · REO Rental Income** | | | | | | | | | |
| Check | 09/21/2010 | 2086 | | Tenant | Rent refund | 1030 · Heritage - 3695 Operating | 159.68 | | 159.68 |
| Check | 09/21/2010 | 2087 | | Tenant | partial rent refund | 1030 · Heritage - 3695 Operating | 152.42 | | 312.10 |
| Deposit | 09/22/2010 | misc | | SB Capital Brokers Trust | Tenant Rents on Bay Road Property | 1030 · Heritage - 3695 Operating | | 4,825.00 | -4,512.90 |
| Deposit | 10/13/2010 | 1204 | | SB Capital Brokers Trust | REO-Bay Road tenant rent | 1030 · Heritage - 3695 Operating | | 550.00 | -5,062.90 |
| Deposit | 06/30/2011 | 3641 | | Jamie Fougner | 1st Months rent on 1350 Natoma St... | 1030 · Heritage - 3695 Operating | | 2,000.00 | -7,062.90 |
| Deposit | 08/02/2011 | 1034 | | -MULTIPLE- | RENT ON NATOMA STREET | 1030 · Heritage - 3695 Operating | | 2,000.00 | -9,062.90 |
| Deposit | 08/02/2011 | 3301 | | Jamie Fougner | rent on Natoma street | 1030 · Heritage - 3695 Operating | | 2,000.00 | -11,062.90 |
| Deposit | 10/05/2011 | 3388 | | Jamie Fougner | RENTAL INCOME FROM NATOM... | 1030 · Heritage - 3695 Operating | | 2,000.00 | -13,062.90 |
| Deposit | 11/08/2011 | 3485 | | Jamie Fougner | Rent income for Natoma Street | 1030 · Heritage - 3695 Operating | | 2,000.00 | -15,062.90 |
| Deposit | 12/05/2011 | 1057 | | Jamie Fougner | Natoma Street Rent | 1030 · Heritage - 3695 Operating | | 2,000.00 | -17,062.90 |
| Deposit | 01/17/2012 | 3714 | | SB Capital Corp. | January Rent on Natoma | 1030 · Heritage - 3695 Operating | | 2,000.00 | -19,062.90 |
| Deposit | 02/07/2012 | | | Jamie Fougner | Natoma Rent-February 2012 | 1030 · Heritage - 3695 Operating | | 2,000.00 | -21,062.90 |
| Deposit | 03/06/2012 | 1060 | | Jamie Fougner | March Rental Income for Natoma S... | 1030 · Heritage - 3695 Operating | | 2,000.00 | -23,062.90 |
| Deposit | 04/05/2012 | 1067 | | Jamie Fougner | Rental Income on Natoma | 1030 · Heritage - 3695 Operating | | 2,000.00 | -25,062.90 |
| Deposit | 05/02/2012 | 3665 | | Jamie Fougner | Rent on 1350 Natoma St SF | 1030 · Heritage - 3695 Operating | | 2,000.00 | -27,062.90 |
| Deposit | 06/05/2012 | 3670 | | Jamie Fougner | Rent on Natoma St. | 1030 · Heritage - 3695 Operating | | 2,000.00 | -29,062.90 |
| **Total 7020 · REO Rental Income** | | | | | | | 312.10 | 29,375.00 | -29,062.90 |
| **7050 · Gain/Loss on Sale of Assets** | | | | | | | | | |
| General Journal | 12/30/2010 | Bay R... | | | Bay Road Sale - Gain on Sale | 1110 · Fund Loans | | 102,816.30 | -102,816.30 |
| **Total 7050 · Gain/Loss on Sale of Assets** | | | | | | | 0.00 | 102,816.30 | -102,816.30 |
| **6500 · Interest Expense** | | | | | | | | | |
| Check | 08/18/2010 | 2073 | | Wells Fargo Bank | Int-Bay Road NP | 1030 · Heritage - 3695 Operating | 6,942.90 | | 6,942.90 |
| General Journal | 11/23/2010 | Natom... | | | Int pmt due 12/1/10 made fr Int Re... | 1490 · Misc. Prepaids | 2,520.44 | | 9,463.34 |
| General Journal | 01/31/2011 | Natom... | | | Int applied from Reserve - on 1/12... | 1490 · Misc. Prepaids | 2,902.00 | | 12,365.42 |
| General Journal | 02/14/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 1490 · Misc. Prepaids | 2,902.00 | | 15,267.50 |
| General Journal | 04/01/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 1490 · Misc. Prepaids | 2,902.08 | | 18,169.58 |
| General Journal | 04/05/2011 | Natom... | | | Natoma N/P fr Int Reserve applied ... | 1490 · Misc. Prepaids | 2,902.08 | | 21,071.66 |
| General Journal | 04/25/2011 | Natoma | | | Natoma N/P fr Int Reserve applied ... | 1490 · Misc. Prepaids | 2,902.08 | | 23,973.74 |
| Check | 05/31/2011 | 2150 | | Cavallino Fund | REO loan interest for Cavallino Fund | 1030 · Heritage - 3695 Operating | 2,902.00 | | 26,875.82 |
| Check | 06/29/2011 | 2190 | | Cavallino Fund | 1350 Natoma Street, #4 - Loan pay... | 1030 · Heritage - 3695 Operating | 2,902.08 | | 29,777.90 |
| Check | 07/18/2011 | 2196 | | Cavallino Fund | 1350 Natoma Street, #4 - Loan pay... | 1030 · Heritage - 3695 Operating | 2,902.08 | | 32,679.98 |
| Check | 08/22/2011 | 2200 | | Cavallino Fund | note on Natoma Street REO | 1030 · Heritage - 3695 Operating | 2,902.08 | | 35,582.06 |
| General Journal | 03/31/2012 | True up | | | Interest Expense on Natoma Prope... | 1490 · Misc. Prepaids | 4,145.85 | | 39,727.91 |
| General Journal | 06/29/2012 | True up | | | Interest Expense on Natoma Prope... | 1490 · Misc. Prepaids | 9,950.99 | | 49,678.90 |
| **Total 6500 · Interest Expense** | | | | | | | 49,678.90 | 0.00 | 49,678.90 |
| **6000 · Other Expense** | | | | | | | | | |
| **Total 6000 · Other Expense** | | | | | | | | | 0.00 |
| **8100 · Bay Rd REO Expenses** | | | | | | | | | |
| **8101 · Bay Rd REO - Taxes** | | | | | | | | | |
| Check | 11/24/2010 | 2125 | | San Mateo County Tax Collector | Bay Road - 3002-064-140 Delinqu... | 1030 · Heritage - 3695 Operating | 5,052.48 | | 5,052.48 |
| Check | 12/07/2010 | 2132 | | San Mateo County Tax Collector | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 4,586.40 | | 9,638.88 |
| Check | 11/09/2011 | 2223 | | San Mateo County Tax Collector | SUPPLEMENTAL TAXES ON BAY... | 1030 · Heritage - 3695 Operating | 0.00 | | 9,638.88 |
| **Total 8101 · Bay Rd REO - Taxes** | | | | | | | 9,638.88 | 0.00 | 9,638.88 |
| **8102 · Bay Rd REO - Insurance** | | | | | | | | | |
| Check | 09/27/2010 | 2094 | | Allied Insurance Brokers | 09/24/10 - 09/24/11 | 1030 · Heritage - 3695 Operating | 1,200.00 | | 1,200.00 |
| **Total 8102 · Bay Rd REO - Insurance** | | | | | | | 1,200.00 | 0.00 | 1,200.00 |
| **8103 · Bay Rd REO - Utilities** | | | | | | | | | |
| Check | 11/05/2010 | 2112 | | PG&E | Bay Road act#684915059-1 | 1030 · Heritage - 3695 Operating | 821.89 | | 821.89 |
| Check | 12/24/2010 | 2136 | | PG&E | Bay Road #684915059-1 | 1030 · Heritage - 3695 Operating | 96.31 | | 918.20 |
| Check | 12/30/2010 | 2141 | | PG&E | Natoma #6955430363-7 to 12/9/10... | 1030 · Heritage - 3695 Operating | 62.46 | | 980.66 |
| **Total 8103 · Bay Rd REO - Utilities** | | | | | | | 980.66 | 0.00 | 980.66 |
| **8104 · Bay Rd REO - Licenses & Permits** | | | | | | | | | |
| Check | 09/23/2010 | 2091 | | Ian Carney | Bay Road Structural Inspections | 1030 · Heritage - 3695 Operating | 4,150.00 | | 4,150.00 |
| Check | 12/31/2010 | 2142 | | Jeff Stainton | Bay Road Lot 3 Appraisal 12/22/10 ... | 1030 · Heritage - 3695 Operating | 275.00 | | 4,425.00 |
| Check | 12/31/2010 | 2143 | | Jeff Stainton | Bay Road appraisal - Lot 2 12/22/1... | 1030 · Heritage - 3695 Operating | 275.00 | | 4,700.00 |
| **Total 8104 · Bay Rd REO - Licenses & Permits** | | | | | | | 4,700.00 | 0.00 | 4,700.00 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **8110 · Bay Rd REO - Remodel** | | | | | | | | | |
| Check | 08/27/2010 | 2076 | | Nielsen Architects | Deposit on 731 Bay Road project | 1030 · Heritage - 3695 Operating | 3,500.00 | | 3,500.00 |
| Check | 10/13/2010 | 2107 | | Ian Carney | 10/13/10 #0001-SB Bay Road Dev... | 1030 · Heritage - 3695 Operating | 11,470.00 | | 14,970.00 |
| Check | 11/04/2010 | 2113 | | Ian Carney | | 1030 · Heritage - 3695 Operating | 11,050.00 | | 26,020.00 |
| Check | 11/24/2010 | 2124 | | Ian Carney | Site Development Fee-Bay Road | 1030 · Heritage - 3695 Operating | 6,300.00 | | 32,320.00 |
| Total 8110 · Bay Rd REO - Remodel | | | | | | | 32,320.00 | 0.00 | 32,320.00 |
| **8111 · Bay Rd REO- Repairs & Maint** | | | | | | | | | |
| Check | 10/06/2010 | 2104 | | Mike Counsil Plumbing, Inc. | Bay Road plumbing repair | 1030 · Heritage - 3695 Operating | 299.00 | | 299.00 |
| Total 8111 · Bay Rd REO- Repairs & Maint | | | | | | | 299.00 | 0.00 | 299.00 |
| **8112 · Bay Rd REO -Tenant Related Exp.** | | | | | | | | | |
| Check | 09/15/2010 | 2077 | | Tenant | Robert Poindexter #8 - Cash for Keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 1,000.00 |
| Check | 09/15/2010 | 2078 | | Tenant | Ronal VanAlphen #4 - Cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 2,000.00 |
| Check | 09/20/2010 | 2080 | | Tenant | Akenese Taufa #12- cash for keys | 1030 · Heritage - 3695 Operating | 1,400.00 | | 3,400.00 |
| Check | 09/20/2010 | 2081 | | Tenant | Thomas Perkins - cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 4,400.00 |
| Check | 09/20/2010 | 2082 | | Tenant | Ernest Price - cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 5,400.00 |
| Check | 09/21/2010 | 2045 | | Tenant | Alfonso Aragon Cash for Keys | 1020 · Torrey Pines - 2470 - Distrib | 1,000.00 | | 6,400.00 |
| Check | 09/21/2010 | 2085 | | Tenant | Ron Weyland #3 - cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 7,400.00 |
| Check | 09/21/2010 | 2086 | | Tenant | Cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 8,400.00 |
| Check | 09/21/2010 | 2087 | | Tenant | Ron Van Alphen cash for keys-rent ... | 1030 · Heritage - 3695 Operating | 1,000.00 | | 9,400.00 |
| Check | 09/21/2010 | 2088 | | Tenant | Kevin Browning - cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 10,400.00 |
| Check | 09/21/2010 | 2089 | | Tenant | Guillermo Moliz #7-cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 11,400.00 |
| Check | 09/27/2010 | 2092 | | Tenant | Richard Way #3-cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 12,400.00 |
| Check | 09/27/2010 | 2093 | | Tenant | Ron Weyland #9-cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 13,400.00 |
| Check | 10/01/2010 | 2095 | | REO Tenant | Ernest G. Price - Cash for Keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 14,400.00 |
| Check | 10/01/2010 | 2096 | | REO Tenant | Tom Perkins-Cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 15,400.00 |
| Check | 10/12/2010 | 2105 | | REO Tenant | Alfonso Reagon - Cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 16,400.00 |
| Check | 10/18/2010 | 2109 | | REO Tenant | VOID: Richard Way - Cash for Keys | 1030 · Heritage - 3695 Operating | 0.00 | | 16,400.00 |
| Check | 11/04/2010 | 2115 | | Heritage Bank | Richard Way - Cash for keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 17,400.00 |
| Check | 11/09/2010 | 2119 | | CASH | Cash for keys - G. Molina | 1030 · Heritage - 3695 Operating | 1,000.00 | | 18,400.00 |
| Check | 11/15/2010 | 2121 | | REO Tenant | Cash for Keys | 1030 · Heritage - 3695 Operating | 1,000.00 | | 19,400.00 |
| Total 8112 · Bay Rd REO -Tenant Related Exp. | | | | | | | 19,400.00 | 0.00 | 19,400.00 |
| **8120 · Bay Rd REO - Legal** | | | | | | | | | |
| General Journal | 09/30/2010 | Price ... | | | Price Legal billingson REO @ 9/30/... | 2510 · Misc. Other Liabilities | 6,145.27 | | 6,145.27 |
| Check | 12/17/2010 | 2134 | | Price Law Firm | 10/29/10 #20101023 - Lipari/Bay R... | 1030 · Heritage - 3695 Operating | 3,108.00 | | 9,253.27 |
| Check | 06/14/2011 | 2187 | | Price Law Firm | Invoice FC4264 | 1030 · Heritage - 3695 Operating | 293.45 | | 9,546.72 |
| Total 8120 · Bay Rd REO - Legal | | | | | | | 9,546.72 | 0.00 | 9,546.72 |
| **8121 · Bay Road REO - Misc Expenses** | | | | | | | | | |
| Check | 07/19/2011 | | | Wells Fargo Bank | reconveyance fees on Bay Road N... | 1030 · Heritage - 3695 Operating | 75.00 | | 75.00 |
| Total 8121 · Bay Road REO - Misc Expenses | | | | | | | 75.00 | 0.00 | 75.00 |
| **8190 · Bay Rd REO - Interest on N/P** | | | | | | | | | |
| Check | 09/21/2010 | 2083 | | Wells Fargo Bank | Interest | 1030 · Heritage - 3695 Operating | 2,328.38 | | 2,328.38 |
| Check | 10/12/2010 | 2106 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 2,248.77 | | 4,577.15 |
| Check | 11/24/2010 | 2123 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 2,299.69 | | 6,876.84 |
| Check | 12/17/2010 | 2135 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 2,222.56 | | 9,099.40 |
| Check | 01/13/2011 | 2148 | | Wells Fargo Bank - 6602 | VOID: ck lost in mail - replaced 1/2... | 1030 · Heritage - 3695 Operating | 0.00 | | 9,099.40 |
| Deposit | 01/24/2011 | 24002... | | Old Republic Title | Refund on Bay Road REO sold in ... | 1030 · Heritage - 3695 Operating | | 70.48 | 9,028.92 |
| Check | 01/28/2011 | 2155 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 1,544.40 | | 10,573.32 |
| Check | 02/17/2011 | 2159 | | Wells Fargo Bank | Interest | 1030 · Heritage - 3695 Operating | 0.00 | | 10,573.32 |
| Check | 03/07/2011 | 2164 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 1,707.34 | | 12,280.66 |
| Check | 03/18/2011 | 2170 | | Wells Fargo Bank | Bay Road int | 1030 · Heritage - 3695 Operating | 1,436.19 | | 13,716.85 |
| Check | 04/19/2011 | 2175 | | Wells Fargo Bank | Interest on Note | 1030 · Heritage - 3695 Operating | 1,405.32 | | 15,122.17 |
| Check | 05/17/2011 | 2078 | | Wells Fargo Bank | interest on Wells Fargo note | 1020 · Torrey Pines - 2470 - Distrib | 1,351.87 | | 16,474.04 |
| Check | 06/14/2011 | 2185 | | Wells Fargo Bank | Loan#4064020762-18 | 1030 · Heritage - 3695 Operating | 1,389.73 | | 17,863.77 |
| Check | 07/19/2011 | | | Wells Fargo Bank | final interest payment on Bay Road... | 1030 · Heritage - 3695 Operating | 1,076.32 | | 18,940.09 |
| Deposit | 09/06/2011 | wells | | Wells Fargo Bank | refund overpayment to Wells Fargo | 1030 · Heritage - 3695 Operating | | 246.35 | 18,693.74 |
| Check | 09/23/2011 | 2212 | | Cavallino Fund | CHECK | 1030 · Heritage - 3695 Operating | 2,902.08 | | 21,595.82 |
| Total 8190 · Bay Rd REO - Interest on N/P | | | | | | | 21,912.65 | 316.83 | 21,595.82 |
| **8100 · Bay Road REO Expenses - Other** | | | | | | | | | |
| General Journal | 12/30/2010 | Bay R... | | | Bay Road Sale - Reimbursed Exp... | 1110 · Fund Loans | | 90,000.00 | -90,000.00 |
| Total 8100 · Bay Road REO Expenses - Other | | | | | | | 0.00 | 90,000.00 | -90,000.00 |
| Total 8100 · Bay Road REO Expenses | | | | | | | 100,072.81 | 90,316.83 | 9,756.08 |
| **8200 · Natoma REO Expenses** | | | | | | | | | |
| **8201 · Natoma REO - Taxes** | | | | | | | | | |
| Check | 11/04/2010 | 110410 | | Chicago Title | Property taxes | 1030 · Heritage - 3695 Operating | 795.48 | | 795.48 |
| Deposit | 11/30/2010 | 65010... | | Chicago Title | Final Escrow stmt refund Natoma ... | 1030 · Heritage - 3695 Operating | | 56.82 | 738.66 |
| Check | 06/14/2011 | 2188 | | City and County of San Francisco | Property taxes on Natoma Street | 1030 · Heritage - 3695 Operating | 2,857.58 | | 3,596.24 |
| Check | 11/29/2011 | 11171... | | Stewart Title | property taxes on Natoma | 1030 · Heritage - 3695 Operating | 2,593.04 | | 6,189.28 |
| Check | 04/05/2012 | 2269 | | City and County of San Francisco | Acct# 354801140 Property Tax on ... | 1030 · Heritage - 3695 Operating | 2,593.04 | | 8,782.32 |
| Total 8201 · Natoma REO - Taxes | | | | | | | 8,839.14 | 56.82 | 8,782.32 |
| **8202 · Natoma REO - Insurance** | | | | | | | | | |
| Check | 11/24/2010 | 2126 | | Allied Insurance Brokers | #23899 Natoma condo coverage | 1030 · Heritage - 3695 Operating | 835.29 | | 835.29 |
| Check | 09/26/2011 | 2213 | | Allied Insurance Brokers | DEBIT | 1030 · Heritage - 3695 Operating | 2,017.42 | | 2,852.71 |
| Total 8202 · Natoma REO - Insurance | | | | | | | 2,852.71 | 0.00 | 2,852.71 |
| **8250 · Natoma REO - Homeowners** | | | | | | | | | |
| Check | 11/04/2010 | 110410 | | Chicago Title | Homeowners dues to 12/1/10 | 1030 · Heritage - 3695 Operating | 303.33 | | 303.33 |
| Deposit | 11/30/2010 | 65010... | | Chicago Title | Final Escrow stmt refund Natoma ... | 1030 · Heritage - 3695 Operating | | 46.66 | 256.67 |
| Check | 03/11/2011 | 2165 | | 1350 Natoma St. HOA | Dec 2010 - March 2011 Natoma R... | 1030 · Heritage - 3695 Operating | 1,400.00 | | 1,656.67 |
| Check | 11/14/2011 | 2224 | | 1350 Natoma St. HOA | 8 months of HOA dues for unit #4 ... | 1030 · Heritage - 3695 Operating | 2,800.00 | | 4,456.67 |
| Total 8250 · Natoma REO - Homeowners | | | | | | | 4,503.33 | 46.66 | 4,456.67 |
| **8260 · Natoma St REO - Interest on N/P** | | | | | | | | | |
| Check | 11/29/2011 | 11171... | | Stewart Title | interest expense | 1030 · Heritage - 3695 Operating | 6,602.69 | | 6,602.69 |
| General Journal | 01/31/2012 | Natom... | | | January Interest on Natoma | 1490 · Misc. Prepaids | 5,804.18 | | 12,406.87 |
| Total 8260 · Natoma St REO - Interest on N/P | | | | | | | 12,406.87 | 0.00 | 12,406.87 |
| **8270 · Natoma St REO- Fees on Sr. Note** | | | | | | | | | |
| Check | 11/29/2011 | 11171... | | Stewart Title | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 8,218.22 | | 8,218.22 |
| Total 8270 · Natoma St REO- Fees on Sr. Note | | | | | | | 8,218.22 | 0.00 | 8,218.22 |

2:47 PM
08/18/16
Accrual Basis

**SBC Portfolio Fund, LLC**
**General Ledger**
**All Transactions**

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8299 · Natoma REO - Misc Exp | | | | | | | | | |
| Check | 11/04/2010 | 110410 | | Chicago Title | -MULTIPLE- | 1030 · Heritage - 3695 Operating | 11,064.00 | | 11,064.00 |
| Deposit | 11/30/2010 | 65010... | | Chicago Title | Final Escrow stmt refund Natoma ... | 1030 · Heritage - 3695 Operating | | 29.99 | 11,034.01 |
| Check | 06/14/2011 | 2186 | | Jamie Fougner | reimbursement for window repair at... | 1030 · Heritage - 3695 Operating | 100.00 | | 11,134.01 |
| Check | 06/30/2011 | 2193 | | Jamie Fougner | reimburse for maintenance on Nato... | 1030 · Heritage - 3695 Operating | 287.31 | | 11,421.32 |
| Deposit | 12/05/2011 | ch | | Stewart Title | reverse excess title fees | 1030 · Heritage - 3695 Operating | | 687.43 | 10,733.89 |
| Total 8299 · Natoma REO - Misc Exp | | | | | | | 11,451.31 | 717.42 | 10,733.89 |
| 8200 · Natoma REO Expenses - Other | | | | | | | | | |
| Total 8200 · Natoma REO Expenses - Other | | | | | | | | | 0.00 |
| Total 8200 · Natoma REO Expenses | | | | | | | 48,271.58 | 820.90 | 47,450.68 |
| 9000 · Tax Related Expenses | | | | | | | | | |
| 9010 · Property Tax Expense | | | | | | | | | |
| Total 9010 · Property Tax Expense | | | | | | | | | 0.00 |
| 9020 · LLC Fees & Franchise Taxes | | | | | | | | | |
| Check | 04/20/2010 | 2012 | | Franchise Tax Board | 2010 Form 3522 SOS#2007207102... | 1030 · Heritage - 3695 Operating | 800.00 | | 800.00 |
| Check | 04/20/2010 | 2013 | | Franchise Tax Board | 2010 Form 3536 | 1030 · Heritage - 3695 Operating | 900.00 | | 1,700.00 |
| Check | 12/29/2010 | 2137 | | SB Capital Corp. | Reimb 4/19/07 SB Cap Corp pmt o... | 1030 · Heritage - 3695 Operating | 800.00 | | 2,500.00 |
| Check | 03/14/2011 | 2168 | | Franchise Tax Board | 2011 Form 3522 CA LLC annual ta... | 1030 · Heritage - 3695 Operating | 800.00 | | 3,300.00 |
| Check | 03/14/2011 | 2169 | | Franchise Tax Board | 2011 Form 3536 annual fee due 06... | 1030 · Heritage - 3695 Operating | 900.00 | | 4,200.00 |
| Check | 12/14/2011 | 2233 | | Franchise Tax Board | CHECK | 1030 · Heritage - 3695 Operating | 75.85 | | 4,275.85 |
| Check | 04/13/2012 | 2246 | | Franchise Tax Board | | 1030 · Heritage - 3695 Operating | 2,502.07 | | 6,777.92 |
| Deposit | 06/12/2012 | 67 306... | | Franchise Tax Board | State Tax Refund | 1030 · Heritage - 3695 Operating | | 800.00 | 5,977.92 |
| Total 9020 · LLC Fees & Franchise Taxes | | | | | | | 6,777.92 | 800.00 | 5,977.92 |
| 9000 · Tax Related Expenses - Other | | | | | | | | | |
| Total 9000 · Tax Related Expenses - Other | | | | | | | | | 0.00 |
| Total 9000 · Tax Related Expenses | | | | | | | 6,777.92 | 800.00 | 5,977.92 |
| No accnt | | | | | | | | | |
| Total no accnt | | | | | | | | | 0.00 |
| TOTAL | | | | | | | 110,681,878.84 | 110,681,878.84 | 0.00 |

## *USA v. Feathers*
## Case No. CR 14-00531 RMW

# EXHIBIT G

11:34 AM
08/21/16
Accrual Basis

# SBC Portfolio Fund, LLC
# Profit & Loss
## January through May 2012

|  | Jan - May 12 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · Loan Interest Income | |
| 4020 · Loan Fee Income | 182,330.27 |
| 4030 · Bank & Investment Interest | 327,486.66 |
| 4040 · Loan Servicing Income | 0.80 |
| 4050 · Gain on Sale- Premium | 58,697.94 |
| 4060 · Lender Participation Fee | 1,469,145.83 |
| 4100 · Other Fund Income | 44,917.50 |
| 4105 · Interest Income on Manager Note | 23,993.79 |
| **Total 4100 · Other Fund Income** | 23,993.79 |
| **Total Income** | 2,106,572.79 |
| **Cost of Goods Sold** | |
| 5010 · Bank Fees | |
| 5015 · Loan Interest Expense | 531.40 |
| 5020 · Fund Management Fees | 14,902.18 |
| 5040 · Loan Fees | 1,169,013.44 |
| 5060 · Lender Services Costs | 334,766.48 |
| 5100 · Filing Fees | 5,213.18 |
| 5200 · Lender Participation | 69.50 |
|  | 44,917.50 |
| **Total COGS** | 1,569,413.68 |
| **Gross Profit** | 537,159.11 |
| **Expense** | |
| 6103 · Audit & Tax | |
| 8020 · Amortization Expense | 9,565.00 |
|  | 349.52 |
| **Total Expense** | 9,914.52 |
| **Net Ordinary Income** | 527,244.59 |
| **Other Income/Expense** | |
| **Other Income** | |
| 7020 · REO Rental Income | 10,000.00 |
| **Total Other Income** | 10,000.00 |
| **Other Expense** | |
| 6500 · Interest Expense | |
| 8200 · Natoma REO Expenses | 4,145.85 |
| 8201 · Natoma REO - Taxes | 2,593.04 |
| 8260 · Natoma St REO - Interest on N/P | 5,804.18 |
| **Total 8200 · Natoma REO Expenses** | 8,397.22 |
| 9000 · Tax Related Expenses | |
| 9020 · LLC Fees & Franchise Taxes | 2,502.07 |
| **Total 9000 · Tax Related Expenses** | 2,502.07 |
| **Total Other Expense** | 15,045.14 |
| **Net Other Income** | -5,045.14 |
| **Net Income** | 522,199.45 |

11:38 AM
08/21/16
Accrual Basis

## SBC Portfolio Fund, LLC
## Transaction Detail By Account
### January through May 2012

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **5020 · Fund Management Fees** | | | | | | | | |
| General Journal | 01/31/2012 | GAAP01-2012 | | Below Preferred Rate Earnings | 1220 · Due From Mana... | | 25,747.79 | -25,747.79 |
| Check | 02/17/2012 | ACH | SB Capital Corp. | Excess Earnings to Fund Manager | 1030 · Heritage - 3695 ... | 95,000.00 | | 69,252.21 |
| Check | 02/17/2012 | ACH | SB Capital Corp. | Excess Earnings to Fund Manager | 1030 · Heritage - 3695 ... | 60,000.00 | | 129,252.21 |
| General Journal | 02/29/2012 | mgmt fee | | Excess Earnings-February | 1220 · Due From Mana... | 225,115.34 | | 354,367.55 |
| Check | 03/12/2012 | | SB Capital Corp. | 132019 HERITAGE DIRECT ONLINE TRANSFER TO 541003604 ... | 1030 · Heritage - 3695 ... | 46,669.00 | | 401,036.55 |
| Check | 03/12/2012 | | SB Capital Corp. | Fund Management Fee | 1030 · Heritage - 3695 ... | 25,989.00 | | 427,025.55 |
| Check | 03/12/2012 | TRANSFER | SB Capital Corp. | 231383 HERITAGE DIRECT ONLINE TRANSFER TO 541003604 ... | 1030 · Heritage - 3695 ... | 123,825.00 | | 550,850.55 |
| Check | 03/30/2012 | | SB Capital Corp. | Management Fee | 1030 · Heritage - 3695 ... | 81,444.00 | | 632,294.55 |
| Check | 04/11/2012 | ACH | SB Capital Corp. | Management Fee | 1030 · Heritage - 3695 ... | 315,000.00 | | 947,294.55 |
| Check | 05/18/2012 | ACH | SB Capital Corp. | Management Fee to SB Capital | 1030 · Heritage - 3695 ... | 175,000.00 | | 1,122,294.55 |
| Check | 05/23/2012 | ACH | SB Capital Corp. | managment fees for SBC PF based upon Bay Road Premium | -SPLIT- | 46,718.89 | | 1,169,013.44 |
| General Journal | 05/31/2012 | Int | | | | | | |
| **Total 5020 · Fund Management Fees** | | | | | | 1,194,761.23 | 25,747.79 | 1,169,013.44 |
| **TOTAL** | | | | | | 1,194,761.23 | 25,747.79 | 1,169,013.44 |

Page 1